**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| INVACARE CORPORATION, *et al.*,[1] | ) | Case No. 23-90068 (CML) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**THIRD AMENDED PLAN SUPPLEMENT FOR THE DEBTORS'**
**FIRST AMENDED JOINT CHAPTER 11 PLAN**
**OF INVACARE CORPORATION AND ITS DEBTOR AFFILIATES**

**Table of Contents**[23]

| | |
|---|---|
| **Exhibit D** | Amended Assumed Executory Contracts and Unexpired Leases Schedule |
| **Exhibit H** | Amended Rejected Executory Contracts and Unexpired Leases Schedule |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Invacare Corporation (0965); Freedom Designs, Inc. (4857); and Adaptive Switch Laboratories, Inc. (6470). The corporate headquarters and the mailing address for the Debtors is 1 Invacare Way, Elyria, Ohio 44035.

[2] Capitalized terms not otherwise defined herein have the same meanings as set forth in the Plan.

[3] Changes to the versions of the Assumed Executory Contracts and Unexpired Leases and Rejected Executory Contracts and Unexpired Leases Schedules most recently filed at Docket No. 550 are noted herein in red.

## Exhibit D

### Amended Assumed Executory Contracts and Unexpired Leases Schedule

Certain documents, or portions thereof, contained in this Exhibit D and the Plan Supplement remain subject to continued negotiations, review and revisions by the Debtors and the Consenting Stakeholders. The respective rights of the Debtors and the Consenting Stakeholders are expressly reserved, subject to the terms and conditions set forth in the Plan and the Restructuring Support Agreement, to alter, amend, modify, or supplement the Plan Supplement and any of the documents contained therein at any time in accordance with the terms of the Plan, or by order of the Bankruptcy Court; provided that if any document in this Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Confirmation Hearing, the Debtors will file a redline of such document with the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan or Restructuring Support Agreement.

Article V.A of the Plan provides that on the Effective Date, except as otherwise provided in the Plan, the Plan Supplement, or in any contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan, all Executory Contracts and Unexpired Leases of the Debtors shall be deemed assumed by the Debtors or Reorganized Debtors, as applicable, without the need for any further notice to or action, order, or approval of the Bankruptcy Court, as of the Effective Date under sections 365 and 1123 of the Bankruptcy Code, unless such Executory Contract and Unexpired Lease: (1) previously was assumed or rejected by the Debtors; (2) previously expired or terminated pursuant to its own terms; (3) is the subject of a motion to reject Filed on or before the Effective Date; or (4) is identified on the Rejected Executory Contract and Unexpired Lease Schedule. The assumption of Executory Contracts and Unexpired Leases hereunder may include the assignment of certain of such contracts to Affiliates.

Entry of the Confirmation Order shall constitute an order of the Bankruptcy Court approving the assumptions or assumption and assignment, as applicable, of such Executory Contracts or Unexpired Leases as provided for in the Plan, pursuant to sections 365(a) and 1123 of the Bankruptcy Code effective as of the Effective Date. Except as otherwise specifically set forth herein, assumptions or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date. Each Executory Contract or Unexpired Lease assumed pursuant to the Plan or by Bankruptcy Court order but not assigned to a third party before the Effective Date shall re vest in and be fully enforceable by the applicable contracting Reorganized Debtor in accordance with its terms, except as such terms may have been modified by the provisions of the Plan or any order of the Bankruptcy Court authorizing and providing for its assumption under applicable federal law. Any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by the Bankruptcy Court on or after the Effective Date by a Final Order. Notwithstanding anything to the contrary in the Plan, the Debtors or the Reorganized Debtors, as applicable, shall have the right to alter, amend, modify, or supplement the Assumed Executory Contracts and Unexpired Leases Schedule identified in this Article V.A of the Plan and in the Plan Supplement at any time through and including forty-five (45) days after the Effective Date.

To the maximum extent permitted by law, to the extent that any provision in any Executory Contract or Unexpired Lease assumed or assumed and assigned pursuant to the Plan restricts or prevents, or purports to restrict or prevent, or is breached or deemed breached by, the assumption or assumption and assignment of such Executory Contract or Unexpired Lease (including any "change of control" provision), then such provision shall be deemed modified such that the transactions contemplated by the Plan shall not entitle the non-Debtor party thereto to terminate such Executory Contract or Unexpired Lease or to exercise any other default-related rights with respect thereto. Modifications, amendments, supplements, and restatements to prepetition Executory Contracts and Unexpired Leases that have been executed by the Debtors during the Chapter 11 Cases shall not be deemed to alter the prepetition nature of the Executory Contract or Unexpired Lease or the validity, priority, or amount of any Claims that may arise in connection therewith.

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1 | 23-90068 | Invacare Corporation | 1ST AMERICA HOME MEDICAL EQUIPMENT LP | GOLD PROVIDER AGREEMENT | None | |
| 2 | 23-90067 | Freedom Designs, Inc. | 1ST AMERICA HOME MEDICAL EQUIPMENT LP | GOLD PROVIDER AGREEMENT | None | |
| 3 | 23-90068 | Invacare Corporation | 1ST CLASS MEDICAL INC | PLATINUM PROVIDER AGREEMENT | None | |
| 4 | 23-90067 | Freedom Designs, Inc. | 1ST CLASS MEDICAL INC | PLATINUM PROVIDER AGREEMENT | None | |
| 5 | 23-90068 | Invacare Corporation | 24/7 MEDICAL LLC | GOLD PROVIDER AGREEMENT | None | |
| 6 | 23-90067 | Freedom Designs, Inc. | 24/7 MEDICAL LLC | GOLD PROVIDER AGREEMENT | None | |
| 7 | 23-90068 | Invacare Corporation | 24/7 MEDICAL LLC | GOLD PROVIDER AGREEMENT | None | |
| 8 | 23-90068 | Invacare Corporation | 4MD MEDICAL SOLUTIONS LLC | GOLD PROVIDER AGREEMENT | None | |
| 9 | 23-90067 | Freedom Designs, Inc. | 4MD MEDICAL SOLUTIONS LLC | GOLD PROVIDER AGREEMENT | None | |
| 10 | 23-90068 | Invacare Corporation | 4MD MEDICAL SOLUTIONS LLC | CHANNEL PROGRAM PURCHASE AGREEMENT GOLD LEVEL | None | |
| 11 | 23-90067 | Freedom Designs, Inc. | 818 MEDICAL SUPPLY LLC | GOLD PROVIDER AGREEMENT | None | |
| 12 | 23-90068 | Invacare Corporation | 818 MEDICAL SUPPLY LLC | GOLD PROVIDER AGREEMENT | None | |
| 13 | 23-90068 | Invacare Corporation | A & A HOME HEALTH EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 14 | 23-90067 | Freedom Designs, Inc. | A & A HOME HEALTH EQUIPMENT, INC. | GOLD PROVIDER AGREEMENT | None | |
| 15 | 23-90068 | Invacare Corporation | A PLUS HOME MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 16 | 23-90067 | Freedom Designs, Inc. | A PLUS HOME MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 17 | 23-90072 | Invacare Corporation | AARON DE ROSE | KEY EMPLOYMENT RETENTION PLAN | None | |
| 18 | 23-90066 | Adaptive Switch Laboratories, Inc. | ABILITIES EXPO | NEW YORK METRO BOOTH | None | |
| 19 | 23-90068 | Invacare Corporation | ABILITIES EXPO | INVOICE DTD 01/25/2023 | None | |
| 20 | 23-90068 | Invacare Corporation | ABILITY MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 21 | 23-90067 | Freedom Designs, Inc. | ABILITY MEDICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 22 | 23-90068 | Invacare Corporation | ACCESS 2 CARE | GOLD PROVIDER AGREEMENT | None | |
| 23 | 23-90067 | Freedom Designs, Inc. | ACCESS 2 CARE | GOLD PROVIDER AGREEMENT | None | |
| 24 | 23-90068 | Invacare Corporation | ACCESS MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 25 | 23-90068 | Invacare Corporation | ACCESS MEDICAL, INC. | PLATINUM PROVIDER AGREEMENT | $2,675.15 | |
| 26 | 23-90067 | Freedom Designs, Inc. | ACCESS MEDICAL, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 27 | 23-90067 | Freedom Designs, Inc. | ACCUAIR | EQUIPMENT - ARGON TANKS | None | |
| 28 | 23-90068 | Invacare Corporation | ACCURATE BIOMED SERVICES INC | REPAIR SERVICE AGREEMENT CONCENTRATORS & HOMEFILL | None | |
| 29 | 23-90068 | Invacare Corporation | ACCURATE BIOMED SERVICES INC | REPAIR SERVICE AGREEMENT CONCENTRATORS & HOMEFILL | None | |
| 30 | 23-90068 | Invacare Corporation | ACCURATE BIOMED SERVICES INC | REPAIR SERVICE AGREEMENT CONCENTRATORS & HOMEFILL | None | |
| 31 | 23-90068 | Invacare Corporation | ACCURATE HEALTHCARE INC | PLATINUM PROVIDER AGREEMENT | None | |
| 32 | 23-90068 | Invacare Corporation | ACCURATE HEALTHCARE INC | CHANNEL PROGRAM PURCHASE AGREEMENT PLATINUM LEVEL | None | |
| 33 | 23-90067 | Freedom Designs, Inc. | ACCURATE HEALTHCARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 34 | 23-90068 | Invacare Corporation | ACE MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 35 | 23-90067 | Freedom Designs, Inc. | ACE MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 36 | 23-90068 | Invacare Corporation | ACTION PRODUCTS INC | SETTLEMENT AND COEXISTENCE AGREEMENT | None | |
| 37 | 23-90068 | Invacare Corporation | ACTION REHAB & SUPPLY INC. | GOLD PROVIDER AGREEMENT | None | |
| 38 | 23-90067 | Freedom Designs, Inc. | ACTION REHAB & SUPPLY INC. | GOLD PROVIDER AGREEMENT | None | |
| 39 | 23-90068 | Invacare Corporation | ACTIVE MEDICAL LLC CO GROUP | GOLD PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 40 | 23-90067 | Freedom Designs, Inc. | ACTIVE MEDICAL, LLC CO GROUP | GOLD PROVIDER AGREEMENT | None | |
| 41 | 23-90068 | Invacare Corporation | ACTIVE MOBILITY CENTER INC | GOLD PROVIDER AGREEMENT | None | |
| 42 | 23-90067 | Freedom Designs, Inc. | ACTIVE MOBILITY CENTER, INC. | GOLD PROVIDER AGREEMENT | None | |
| 43 | 23-90068 | Invacare Corporation | ADAPTHEALTH | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 44 | 23-90067 | Freedom Designs, Inc. | ADAPTHEALTH | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 45 | 23-90068 | Invacare Corporation | ADAPTHEALTH HOLDINGS, LLC | DIAMOND PROVIDER AGREEMENT | None | |
| 46 | 23-90067 | Freedom Designs, Inc. | ADAPTHEALTH HOLDINGS, LLC | DIAMOND PROVIDER AGREEMENT | None | |
| 47 | 23-90068 | Invacare Corporation | ADAPTHEALTH LLC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 48 | 23-90068 | Invacare Corporation | ADAPTHEALTH LLC | DIAMOND PROVIDER AGREEMENT | None | |
| 49 | 23-90068 | Invacare Corporation | ADOBE CREATIVE SUITE | DOCUMENTATION SOFTWARE SUITE | None | |
| 50 | 23-90068 | Invacare Corporation | ADP INC | PAYROLL, TIME AND ATTENDANCE, HEALTH CARE COMPLIANCE, TAX COMPLIANCE, EQUIPMENT - 4500 NUMERIC ETHERNET TIMECLOCK | $20,905.94 | |
| 51 | 23-90068 | Invacare Corporation | ADP INC | 9TH AMENDMENT TO THE MSA | None | |
| 52 | 23-90067 | Freedom Designs, Inc. | ADVANCE MEDICAL SERVICE | GOLD PROVIDER AGREEMENT | None | |
| 53 | 23-90068 | Invacare Corporation | ADVANCE MEDICAL SERVICE | GOLD PROVIDER AGREEMENT | None | |
| 54 | 23-90068 | Invacare Corporation | ADVANCE MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 55 | 23-90067 | Freedom Designs, Inc. | ADVANCED MEDICAL SUPPLY INC. | GOLD PROVIDER AGREEMENT | None | |
| 56 | 23-90068 | Invacare Corporation | AFTER THE CALL INC | GOLD PROVIDER AGREEMENT | None | |
| 57 | 23-90068 | Invacare Corporation | AFTER THE FALL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 58 | 23-90067 | Freedom Designs, Inc. | AFTER THE FALL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 59 | 23-90068 | Invacare Corporation | AGAWAM MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 60 | 23-90067 | Freedom Designs, Inc. | AGAWAM MEDICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 61 | 23-90068 | Invacare Corporation | AGILITI HEALTH INC | PM & REPAIR SERVICES | $37,743.10 | |
| 62 | 23-90068 | Invacare Corporation | AGNESIAN HEALTHCARE ENTERPRISES LLC | GOLD PROVIDER AGREEMENT | None | |
| 63 | 23-90067 | Freedom Designs, Inc. | AGNESIAN HEALTHCARE ENTERPRISES, LL | GOLD PROVIDER AGREEMENT | None | |
| 64 | 23-90068 | Invacare Corporation | AGNESIAN HEALTHCARE ENTERPRISES, LLC | GOLD PROVIDER AGREEMENT | None | |
| 65 | 23-90068 | Invacare Corporation | AIRERX HEALTHCARE LLC | SETTLEMENT AGREEMENT | None | |
| 66 | 23-90068 | Invacare Corporation | AIRTUG INC | SERVICES AGREEMENT DTD 9/27/2022 | None | |
| 67 | 23-90068 | Invacare Corporation | AIRTUG INC | SERVICES AGREEMENT DTD 10/6/2022 | None | |
| 68 | 23-90068 | Invacare Corporation | AIRTUG INC | SERVICES AGREEMENT DTD 11/2/2022 | None | |
| 69 | 23-90068 | Invacare Corporation | AIRTUG INC | SERVICES AGREEMENT DTD 11/14/2022 | None | |
| 70 | 23-90068 | Invacare Corporation | AIRTUG INC | SERVICES AGREEMENT DTD 1/9/2023 | None | |
| 71 | 23-90068 | Invacare Corporation | AIRTUG INC | SERVICES AGREEMENT DTD 1/12/2023 | None | |
| 72 | 23-90068 | Invacare Corporation | AIRTUG INC | SERVICES AGREEMENT DTD 1/16/2023 | None | |
| 73 | 23-90068 | Invacare Corporation | AIRTUG INC | SERVICES AGREEMENT DTD 9/14/2022 | None | |
| 74 | 23-90068 | Invacare Corporation | ALCO SALES & SERVICE CO | GOLD PROVIDER AGREEMENT | None | |
| 75 | 23-90067 | Freedom Designs, Inc. | ALCO SALES & SERVICE CO. | GOLD PROVIDER AGREEMENT | None | |
| 76 | 23-90068 | Invacare Corporation | ALICKS HOME MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 77 | 23-90067 | Freedom Designs, Inc. | ALICK'S HOME MEDICAL EQUIPMENT, INC | GOLD PROVIDER AGREEMENT | None | |
| 78 | 23-90068 | Invacare Corporation | ALIGHT | BENEFITS ENROLLMENT SYSTEM | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 79 | 23-90068 | Invacare Corporation | ALL IN ONE CARE MEDICAL SERVICES, INC | GOLD PROVIDER AGREEMENT | None | |
| 80 | 23-90067 | Freedom Designs, Inc. | ALL IN ONE CARE MEDICAL SERVICES, INC | GOLD PROVIDER AGREEMENT | None | |
| 81 | 23-90068 | Invacare Corporation | ALL MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 82 | 23-90068 | Invacare Corporation | ALL MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 83 | 23-90067 | Freedom Designs, Inc. | ALL MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 84 | 23-90068 | Invacare Corporation | ALL PURPOSE LLC | REPAIR SERVICE AGREEMENT CONCENTRATORS & HOMEFILL | None | |
| 85 | 23-90068 | Invacare Corporation | ALL STAR OXYGEN & HOME MEDICAL EQUIP LLC | GOLD PROVIDER AGREEMENT | None | |
| 86 | 23-90067 | Freedom Designs, Inc. | ALL STAR OXYGEN AND HOME MEDICAL EQ | GOLD PROVIDER AGREEMENT | None | |
| 87 | 23-90068 | Invacare Corporation | ALLCARE MEDICAL OF FLORIDA LLC | GOLD PROVIDER AGREEMENT | None | |
| 88 | 23-90068 | Invacare Corporation | ALLCARE PHARMACY AND HEALTHCARE | GOLD PROVIDER AGREEMENT | None | |
| 89 | 23-90067 | Freedom Designs, Inc. | ALLCARE PHARMACY AND HEALTHCARE | GOLD PROVIDER AGREEMENT | None | |
| 90 | 23-90072 | Invacare Corporation | ALLEN, CHARLES | KEY EMPLOYMENT RETENTION PLAN | None | |
| 91 | 23-90068 | Invacare Corporation | ALLEN, CHARLES | SEVERANCE BENFIT AGREEMENT DTD 2/18/2019 | None | |
| 92 | 23-90068 | Invacare Corporation | ALLIANCE REHAB & MEDICAL EQUIPMENT LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 93 | 23-90067 | Freedom Designs, Inc. | ALLIANCE REHAB & MEDICAL EQUIPMENT, | PLATINUM PROVIDER AGREEMENT | None | |
| 94 | 23-90068 | Invacare Corporation | ALLIANT | ORDINARY COURSE PROFESSIONAL | None | |
| 95 | 23-90068 | Invacare Corporation | ALLIANT INSURANCE SERVICES INC | CONSULTING SERVICES AGREEMENT | None | |
| 96 | 23-90068 | Invacare Corporation | ALLSTATE MEDICAL SUPPLIES INC | DIAMOND PROVIDER AGREEMENT | None | |
| 97 | 23-90067 | Freedom Designs, Inc. | ALLSTATE MEDICAL SUPPLIES INC | DIAMOND PROVIDER AGREEMENT | None | |
| 98 | 23-90068 | Invacare Corporation | ALLSTREAM | INTERNET + SIP SERVICES | None | |
| 99 | 23-90068 | Invacare Corporation | ALPHA-MED INC | PLATINUM PROVIDER AGREEMENT | None | |
| 100 | 23-90068 | Invacare Corporation | ALPHA-MED INC | CHANNEL PROGRAM PURCHASE AGREEMENT | None | |
| 101 | 23-90067 | Freedom Designs, Inc. | ALPHA-MED, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 102 | 23-90068 | Invacare Corporation | ALPINE HOME MEDICAL EQUIPMENT, L.C. | DIAMOND PROVIDER AGREEMENT | None | |
| 103 | 23-90067 | Freedom Designs, Inc. | ALPINE HOME MEDICAL EQUIPMENT, L.C. | DIAMOND PROVIDER AGREEMENT | None | |
| 104 | 23-90068 | Invacare Corporation | ALPINE MEDICAL SUPPLY LLC | GOLD PROVIDER AGREEMENT | None | |
| 105 | 23-90068 | Invacare Corporation | ALTENBURGER, ROSS | CHANGE OF CONTROL AGREEMENT | None | |
| 106 | 23-90072 | Invacare Corporation | ALTENBURGER, ROSS | KEY EMPLOYMENT RETENTION PLAN | None | |
| 107 | 23-90068 | Invacare Corporation | ALTIUM INC. | DESIGNER COMMERCIAL SUBSCRIPTION (SOFTWARE) | None | |
| 108 | 23-90068 | Invacare Corporation | ALTRU SPECIALTY SERVICES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 109 | 23-90067 | Freedom Designs, Inc. | ALTRU SPECIALTY SERVICES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 110 | 23-90068 | Invacare Corporation | AM REP SALES | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 111 | 23-90068 | Invacare Corporation | AMERI CRANE & HOIST | CRANE INSPECTION SERVICES | $1,259.82 | |
| 112 | 23-90067 | Freedom Designs, Inc. | AMERICAN DISCOUNT HOME MEDICAL | E-COMMERCE ELITE AGREEMENT | None | |
| 113 | 23-90068 | Invacare Corporation | AMERICAN DISCOUNT HOME MEDICAL EQUIP INC | E-COMMERCE ELITE AGREEMENT | None | |
| 114 | 23-90068 | Invacare Corporation | AMERICAN HOME CARE SYSTEM, INCORPOR | GOLD PROVIDER AGREEMENT | None | |
| 115 | 23-90067 | Freedom Designs, Inc. | AMERICAN HOME CARE SYSTEM, INCORPOR | GOLD PROVIDER AGREEMENT | None | |
| 116 | 23-90068 | Invacare Corporation | AMERICAN HOME HEALTH CARE CO | GOLD PROVIDER AGREEMENT | None | |
| 117 | 23-90067 | Freedom Designs, Inc. | AMERICAN HOME HEALTH CARE CO. | GOLD PROVIDER AGREEMENT | None | |
| 118 | 23-90068 | Invacare Corporation | AMERICAN LIFT AIDS | GOLD PROVIDER AGREEMENT | None | |
| 119 | 23-90067 | Freedom Designs, Inc. | AMERICAN LIFT AIDS | GOLD PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 120 | 23-90067 | Freedom Designs, Inc. | AMERICAN MEDICAL & REHAB COMPANY | GOLD PROVIDER AGREEMENT | None | |
| 121 | 23-90068 | Invacare Corporation | AMERICAN MEDICAL & REHAB COMPANY | GOLD PROVIDER AGREEMENT | None | |
| 122 | 23-90067 | Freedom Designs, Inc. | AMERICAN MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 123 | 23-90068 | Invacare Corporation | AMERICAN MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 124 | 23-90068 | Invacare Corporation | AMERICAN MEDICAL RENTALS INC | GOLD PROVIDER AGREEMENT | None | |
| 125 | 23-90067 | Freedom Designs, Inc. | AMERICAN MEDICAL RENTALS, INC | GOLD PROVIDER AGREEMENT | None | |
| 126 | 23-90068 | Invacare Corporation | AMERICAN QUALITY HEALTH PRODUCTS LTD | E-COMMERCE AGREEMENT | None | |
| 127 | 23-90067 | Freedom Designs, Inc. | AMERICAN QUALITY HEALTH PRODUCTS, L | E-COMMERCE AGREEMENT | None | |
| 128 | 23-90068 | Invacare Corporation | AMERICOAST HOLDINGS LLC | DIAMOND PROVIDER AGREEMENT | None | |
| 129 | 23-90067 | Freedom Designs, Inc. | AMERICOAST HOLDINGS LLC | DIAMOND PROVIDER AGREEMENT | None | |
| 130 | 23-90068 | Invacare Corporation | AMERICOAST HOLDINGS LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 131 | 23-90068 | Invacare Corporation | ANDERSEN & ASSOCIATES INC. | EQUIPMENT - RAYMOND STAND UP COUNTERLANCE, BATTERY AND CHARGER | $27,097.19 | |
| 132 | 23-90068 | Invacare Corporation | ANDERSEN & ASSOCIATES INC. | EQUIPMENT - REACHTRUCK | None | |
| 133 | 23-90068 | Invacare Corporation | ANDERSON MEDICAL | REPAIR SERVICE AGREEMENT CONCENTRATORS & HOMEFILL | None | |
| 134 | 23-90072 | Invacare Corporation | ANTHONY LAPLACA | KEY EMPLOYMENT RETENTION PLAN | None | |
| 135 | 23-90068 | Invacare Corporation | AON PREMIUM FINANCING, LLC | COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT DTD 11/1/22 | None | |
| 136 | 23-90068 | Invacare Corporation | AON PREMIUM FINANCING, LLC | COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT DTD 11/23/22 | None | |
| 137 | 23-90068 | Invacare Corporation | AON PREMIUM FINANCING, LLC | COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT DTD 10/3/22 | None | |
| 138 | 23-90068 | Invacare Corporation | AON RISK SERVICES NORTHEAST INC | ENGAGEMENT LETTER DTD 8/18/2020 | None | |
| 139 | 23-90068 | Invacare Corporation | AON RISK SERVICES NORTHEAST, INC. | COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT DTD 11/1/22 | None | |
| 140 | 23-90068 | Invacare Corporation | AON RISK SERVICES NORTHEAST, INC. | COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT DTD 11/23/22 | None | |
| 141 | 23-90068 | Invacare Corporation | AON RISK SERVICES NORTHEAST, INC. | COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT DTD 10/3/22 | None | |
| 142 | 23-90067 | Freedom Designs, Inc. | APEX PHARMACY | GOLD PROVIDER AGREEMENT | None | |
| 143 | 23-90068 | Invacare Corporation | APEX PHARMACY | GOLD PROVIDER AGREEMENT | None | |
| 144 | 23-90068 | Invacare Corporation | APN HEALTH CARE INC | CHANNEL PROGRAM PURCHASE AGREEMENT | None | |
| 145 | 23-90068 | Invacare Corporation | APN HEALTH CARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 146 | 23-90067 | Freedom Designs, Inc. | APN HEALTH CARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 147 | 23-90068 | Invacare Corporation | APPLE INDEPENDENCE MOBILITY LLC | GOLD PROVIDER AGREEMENT | None | |
| 148 | 23-90067 | Freedom Designs, Inc. | APPLE INDEPENDENCE MOBILITY, LLC | GOLD PROVIDER AGREEMENT | None | |
| 149 | 23-90068 | Invacare Corporation | APRIA HEALTHCARE LLC | DIAMOND PROVIDER AGREEMENT | $243,097.71 | 1 |
| 150 | 23-90068 | Invacare Corporation | AQUA-GULF TRANSPORT | CUSTOMS BROKERAGE / EXPORT EEIS | $14,930.85 | |
| 151 | 23-90068 | Invacare Corporation | AQUA-GULF TRANSPORT INC | LIMITED AUTHORIZATION DTD 11/10/2021 | None | |
| 152 | 23-90068 | Invacare Corporation | AQUA-GULF TRANSPORT INC | LIMITED POWER OF ATTORNEY | None | |
| 153 | 23-90068 | Invacare Corporation | ARK-LA-MISS PATIENT EQUIPMENT INC | PLATINUM PROVIDER AGREEMENT | None | |
| 154 | 23-90067 | Freedom Designs, Inc. | ARK-LA-MISS PATIENT EQUIPMENT, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 155 | 23-90068 | Invacare Corporation | ASCENSION VIA CHRISTI HOME MEDICAL | PLATINUM PROVIDER AGREEMENT | None | |
| 156 | 23-90067 | Freedom Designs, Inc. | ASCENSION VIA CHRISTI HOME MEDICAL | PLATINUM PROVIDER AGREEMENT | None | |
| 157 | 23-90068 | Invacare Corporation | ASCENSION VIA CHRISTI HOME MEDICAL WICHITA LLC | CONFIRMATION OF PRICING, PAYMENT & PURCHASE COMMITMENT PERFORMANCE DTD 10/27/2021 | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 158 | 23-90068 | Invacare Corporation | ASM LLC | GOLD PROVIDER AGREEMENT | None | |
| 159 | 23-90067 | Freedom Designs, Inc. | ASM LLC | GOLD PROVIDER AGREEMENT | None | |
| 160 | 23-90068 | Invacare Corporation | ASM LLC | GOLD PROVIDER AGREEMENT | None | |
| 161 | 23-90067 | Freedom Designs, Inc. | ASSISTIVE TECHNOLOGY SOLUTIONS | GOLD PROVIDER AGREEMENT | None | |
| 162 | 23-90068 | Invacare Corporation | ASSISTIVE TECHNOLOGY SOLUTIONS | GOLD PROVIDER AGREEMENT | None | |
| 163 | 23-90068 | Invacare Corporation | ATC CORPORATE SERVICES (LUXEMBOURG) S.A. | INDEMNITY AGREEMENT | None | |
| 164 | 23-90068 | Invacare Corporation | AVALARA | RESALE CERTIFICATE CAPTURE | None | |
| 165 | 23-90068 | Invacare Corporation | AVALINE MEDICAL LLC | E-COMMERCE ELITE AGREEMENT | None | |
| 166 | 23-90068 | Invacare Corporation | AVALINE MEDICAL LLC | E-COMMERCE ELITE AGREEMENT | None | |
| 167 | 23-90067 | Freedom Designs, Inc. | AVALINE MEDICAL, LLC. | E-COMMERCE ELITE AGREEMENT | None | |
| 168 | 23-90068 | Invacare Corporation | AVISON YOUNG COMMERCIAL REAL ESTATE SVCS LP | LISTING AGREEMENT- COMMERCIAL | None | |
| 169 | 23-90067 | Freedom Designs, Inc. | AXISCARE HEALTH LOGISTICS | PLATINUM PROVIDER AGREEMENT | None | |
| 170 | 23-90068 | Invacare Corporation | AXISCARE HEALTH LOGISTICS | PLATINUM PROVIDER AGREEMENT | None | |
| 171 | 23-90068 | Invacare Corporation | BACHIE, STEPHEN | CHANGE OF CONTROL AGREEMENT | None | |
| 172 | 23-90072 | Invacare Corporation | BACHIE, STEPHEN | KEY EMPLOYMENT RETENTION PLAN | None | |
| 173 | 23-90072 | Invacare Corporation | BARGER, BRANDEL | KEY EMPLOYMENT RETENTION PLAN | None | |
| 174 | 23-90072 | Invacare Corporation | BAXTER, LINDA | KEY EMPLOYMENT RETENTION PLAN | None | |
| 175 | 23-90068 | Invacare Corporation | BAXTER, LINDA | SEVERANCE BENFIT AGREEMENT DTD 2/15/2019 | None | |
| 176 | 23-90068 | Invacare Corporation | BAYCARE HOME CARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 177 | 23-90067 | Freedom Designs, Inc. | BAYCARE HOME CARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 178 | 23-90068 | Invacare Corporation | BBF BIKE GMBH | TRADEMARKS CO-EXISTENCE AGREEMENT DTD 8/26/2021 | None | |
| 179 | 23-90072 | Invacare Corporation | BEATTY III, DONALD | KEY EMPLOYMENT RETENTION PLAN | None | |
| 180 | 23-90072 | Invacare Corporation | BEKOSCKE, ROBERT | KEY EMPLOYMENT RETENTION PLAN | None | |
| 181 | 23-90067 | Freedom Designs, Inc. | BELLEVUE HEALTHCARE II INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 182 | 23-90068 | Invacare Corporation | BELLEVUE HEALTHCARE INC | DIAMOND PROVIDER AGREEMENT | None | |
| 183 | 23-90068 | Invacare Corporation | BELTMAN, JOOST | AMENDMENT TO INDEMNITY AGREEMENT DTD 1/25/2023 | None | |
| 184 | 23-90068 | Invacare Corporation | BELTMAN, JOOST | CHANGE OF CONTROL AGREEMENT | None | |
| 185 | 23-90068 | Invacare Corporation | BELTMAN, JOOST | INDEMNITY AGREEMENT DTD 8/25/2022 | None | |
| 186 | 23-90068 | Invacare Corporation | BELTMAN, JOOST | INDEMNITY AGREEMENT DTD 8/26/2020 | None | |
| 187 | 23-90068 | Invacare Corporation | BENEFIS COMMUNITY CARE INC | GOLD PROVIDER AGREEMENT | None | |
| 188 | 23-90068 | Invacare Corporation | BENEFIS COMMUNITY CARE INC | GOLD PROVIDER AGREEMENT | None | |
| 189 | 23-90067 | Freedom Designs, Inc. | BENEFIS COMMUNITY CARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 190 | 23-90068 | Invacare Corporation | BEST CHOICE MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 191 | 23-90067 | Freedom Designs, Inc. | BEST CHOICE MEDICAL EQUIPMENT, INC. | GOLD PROVIDER AGREEMENT | None | |
| 192 | 23-90067 | Freedom Designs, Inc. | BETTER HEALTH CARE OPTIONS LLC | GOLD PROVIDER AGREEMENT | None | |
| 193 | 23-90068 | Invacare Corporation | BETTER HEALTH CARE OPTIONS LLC | GOLD PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 194 | 23-90068 | Invacare Corporation | BETTER HEALTH CARE OPTIONS LLC | GOLD PROVIDER AGREEMENT | None | |
| 195 | 23-90067 | Freedom Designs, Inc. | BIKE-ON.COM | E-COMMERCE ELITE AGREEMENT | None | |
| 196 | 23-90068 | Invacare Corporation | BIKE-ON.COM | E-COMMERCE ELITE AGREEMENT #15838 / E4400000 | None | |
| 197 | 23-90068 | Invacare Corporation | BILL HOLT & ASOOCIATES INC | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 198 | 23-90068 | Invacare Corporation | BINDER, MARC | INDEMNITY AGREEMENT DTD 7/11/2022 | None | |
| 199 | 23-90068 | Invacare Corporation | BINSON'S HOSPITAL SUPPLIES INC | CONFIRMATION OF PRICING PAYMENT AND PURCHASE COMMITMENT PERFORMANCE LETTER DTD 6/21/2021 | None | |
| 200 | 23-90068 | Invacare Corporation | BINSON'S HOSPITAL SUPPLIES, INC | GOLD PROVIDER AGREEMENT | None | |
| 201 | 23-90067 | Freedom Designs, Inc. | BINSON'S HOSPITAL SUPPLIES, INC | GOLD PROVIDER AGREEMENT | None | |
| 202 | 23-90068 | Invacare Corporation | BISCO HEALTH INC | E-COMMERCE ELITE AGREEMENT #252128/252129 | None | |
| 203 | 23-90067 | Freedom Designs, Inc. | BISCO HEALTH INC. | E-COMMERCE ELITE AGREEMENT | None | |
| 204 | 23-90068 | Invacare Corporation | BJC HOME MEDICAL EQUIOMENT | DIAMOND PROVIDER AGREEMENT | None | |
| 205 | 23-90067 | Freedom Designs, Inc. | BJC HOME MEDICAL EQUIPMENT | DIAMOND PROVIDER AGREEMENT | None | |
| 206 | 23-90068 | Invacare Corporation | BLACKBURN'S INC | PLATINUM PROVIDER AGREEMENT | None | |
| 207 | 23-90068 | Invacare Corporation | BLACKBURN'S PHYSICIANS PHARMACY, IN | DIAMOND PROVIDER AGREEMENT | None | |
| 208 | 23-90067 | Freedom Designs, Inc. | BLACKBURN'S PHYSICIANS PHARMACY, IN | DIAMOND PROVIDER AGREEMENT | None | |
| 209 | 23-90068 | Invacare Corporation | BLESSING SPECIALTIES | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 210 | 23-90068 | Invacare Corporation | BLOOMBERG FINANCE LP | KYC SERVICES AGREEMENT #3079857 | None | |
| 211 | 23-90068 | Invacare Corporation | BLOOMBERG FINANCE LP | ENTITY ENCHANGE ADDENDUM | None | |
| 212 | 23-90068 | Invacare Corporation | BLOOMBERG FINANCE LP | PROFESSIONAL SERVICES AGREEMENT #2818545 | None | |
| 213 | 23-90068 | Invacare Corporation | BLOOMBERG FINANCE LP | SCHEDULE OF SERVICES ORDER #20427034 DTD 2/26/2009 | None | |
| 214 | 23-90068 | Invacare Corporation | BLUE WATER HEALTH CARE | INDEPENDENT SALES RERESENTATIVE AGREEMENT | None | |
| 215 | 23-90068 | Invacare Corporation | BONVICINO, RICCARDO | INDEMNITY AGREEMENT | None | |
| 216 | 23-90068 | Invacare Corporation | BREWIS GROUP LLC, THE | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 217 | 23-90068 | Invacare Corporation | BRIKE INTERNATIONAL LTD | SETTLEMENT AGREEMENT | None | |
| 218 | 23-90068 | Invacare Corporation | BRITAKARE HOME MEDICAL OF TEXAS LTD | GOLD PROVIDER AGREEMENT | None | |
| 219 | 23-90068 | Invacare Corporation | BRITAKARE HOME MEDICAL OF TEXAS LTD | GOLD PROVIDER AGREEMENT | None | |
| 220 | 23-90067 | Freedom Designs, Inc. | BRITKARE HOME MEDICAL OF TEXAS, LTD | GOLD PROVIDER AGREEMENT | None | |
| 221 | 23-90068 | Invacare Corporation | BROADWAY HOME MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 222 | 23-90067 | Freedom Designs, Inc. | BROADWAY HOME MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 223 | 23-90068 | Invacare Corporation | BROADWAY MEDICAL SERVICE & SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 224 | 23-90067 | Freedom Designs, Inc. | BROADWAY MEDICAL SERVICE AND SUPPLY | GOLD PROVIDER AGREEMENT | None | |
| 225 | 23-90072 | Invacare Corporation | BROOKS, TERRIA | KEY EMPLOYMENT RETENTION PLAN | None | |
| 226 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | CUSTOMER SERVICE AGREEMENT #A217401860 | None | |
| 227 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | AMENDMENT TO CUSTOMER SERVICE AGREEMENT | None | |
| 228 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | CUSTOMER SERVICE AGREEMENT #A217403492 | None | |
| 229 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | CUSTOMER SERVICE AGREEMENT #A217402047 DTD 12/2/2021 | None | |
| 230 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | AMENDMENT TO CUSTOMER SERVICE AGREEMENT #A217402047 | None | |
| 231 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | CUSTOMER SERVICE AGREEMENT #A217379302 | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 232 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | AMENDMENT TO CUSTOMER SERVICE AGREEMENT #A217379302 | None | |
| 233 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | CUSTOMER SERVICE AGREEMENT #A217379303 | None | |
| 234 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | CUSTOMER SERVICE AGREEMENT #3-44532.58111 | None | |
| 235 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | CUSTOMER SERVICE AGREEMENT #A217519622 | None | |
| 236 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | CUSTOMER SERVICE AGREEMENT #A217547508 DTD 12/2/2021 | None | |
| 237 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | AMENDMENT TO CUSTOMER SERVICE AGREEMENT #A217547508 | None | |
| 238 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | CUSTOMER SERVICE AGREEMENT #A217547275 DTD 12/2/2021 | None | |
| 239 | 23-90068 | Invacare Corporation | BROWNING-FERRIS INDUSTRIES OF OHIO INC | AMENDMENT TO CUSTOMER SERVICE AGREEMENT #A217547275 | None | |
| 240 | 23-90068 | Invacare Corporation | BROWNING'S PHARMACY & HEALTH CARE INC | GOLD PROVIDER AGREEMENT | None | |
| 241 | 23-90067 | Freedom Designs, Inc. | BROWNING'S PHARMACY AND HEALTH CARE | GOLD PROVIDER AGREEMENT | None | |
| 242 | 23-90068 | Invacare Corporation | BUCKEYE HOME HEALTH CENTER INC | DIAMOND PROVIDER AGREEMENT | None | |
| 243 | 23-90068 | Invacare Corporation | BUCKEYE HOME HEALTH CENTER INC | DIAMOND PROVIDER AGREEMENT | None | |
| 244 | 23-90067 | Freedom Designs, Inc. | BUCKEYE HOME HEALTH CENTER, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 245 | 23-90068 | Invacare Corporation | BUCKEYE MEDICAL SUPPLY CO, THE | GOLD PROVIDER AGREEMENT | None | |
| 246 | 23-90068 | Invacare Corporation | BURBANK MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 247 | 23-90067 | Freedom Designs, Inc. | BURBANK MEDICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 248 | 23-90068 | Invacare Corporation | C STREET ADVISORY GROUP LLC | ADVISORY SERVICES AGREEMENT | None | |
| 249 | 23-90066 | Adaptive Switch Laboratories, Inc. | C.R. ASHMORE FAMILY PARTNERSHIP LTD | 125 SPUR 191, SPICEWOOD, TX 78669 | None | |
| 250 | 23-90068 | Invacare Corporation | C.R. PHARMACY SERVICES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 251 | 23-90067 | Freedom Designs, Inc. | C.R. PHARMACY SERVICES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 252 | 23-90068 | Invacare Corporation | CALL2RECYCLE INC | MASTER SERVICES AGREEMENT | $1,085.92 | |
| 253 | 23-90068 | Invacare Corporation | CALL2RECYCLE INC | RECHARGEABLE BATTERY STATEMENT OF WORK | None | |
| 254 | 23-90066 | Adaptive Switch Laboratories, Inc. | CANOA SYSTEMS | IT SERVICE AND MICROSOFT LICENSES | $14,971.47 | |
| 255 | 23-90068 | Invacare Corporation | CAPITAL MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 256 | 23-90067 | Freedom Designs, Inc. | CAPITAL MEDICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 257 | 23-90068 | Invacare Corporation | CAPSTONE MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 258 | 23-90068 | Invacare Corporation | CAPSTONE MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 259 | 23-90067 | Freedom Designs, Inc. | CAPSTONE MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 260 | 23-90068 | Invacare Corporation | CARELINC MEDICAL EQUIPMENT & SUPPLY | PLATINUM PROVIDER AGREEMENT | None | |
| 261 | 23-90067 | Freedom Designs, Inc. | CARELINC MEDICAL EQUIPMENT & SUPPLY | PLATINUM PROVIDER AGREEMENT | None | |
| 262 | 23-90068 | Invacare Corporation | CARELINC MEDICAL EQUIPMENT & SUPPLY CO LLC | CONFIRMATION OF PRICING PAYMENT & PURCHASE COMMITMENT PERFORMANCE DTD 6/21/2021 | None | |
| 263 | 23-90068 | Invacare Corporation | CARESOURCE LLC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 264 | 23-90067 | Freedom Designs, Inc. | CARESOURCE, L.L.C. | PLATINUM PROVIDER AGREEMENT | None | |
| 265 | 23-90068 | Invacare Corporation | CARMICHAEL'S CASHWAY PHARMACY INC | GOLD PROVIDER AGREEMENT | None | |
| 266 | 23-90067 | Freedom Designs, Inc. | CARMICHAEL'S CASHWAY PHARMACY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 267 | 23-90068 | Invacare Corporation | CAROLINA HOME MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 268 | 23-90067 | Freedom Designs, Inc. | CAROLINA HOME MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 269 | 23-90068 | Invacare Corporation | CAROLINA'S HOME MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 270 | 23-90067 | Freedom Designs, Inc. | CAROLINA'S HOME MEDICAL EQUIPMENT, | GOLD PROVIDER AGREEMENT | None | |
| 271 | 23-90068 | Invacare Corporation | CASCADE HEALTHCARE SOLUTIONS LLC | E-COMMERCE ELITE AGREEMENT | None | |
| 272 | 23-90067 | Freedom Designs, Inc. | CASCADE HEALTHCARE SOLUTIONS, LLC | E-COMMERCE ELITE AGREEMENT | None | |
| 273 | 23-90067 | Freedom Designs, Inc. | CBJ DEVELOPMENT CO . | PLATINUM PROVIDER AGREEMENT | None | |
| 274 | 23-90068 | Invacare Corporation | CBJ DEVELOPMENT COMPANY | PLATINUM PROVIDER AGREEMENT | None | |
| 275 | 23-90068 | Invacare Corporation | CENTRAL EXTERMINATING CO | PEST CONTROL SERVICE AGREEMENT | $407.39 | |
| 276 | 23-90068 | Invacare Corporation | CENTRAL NEW YORK MEDICAL PRODUCTS INC | GOLD PROVIDER AGREEMENT | None | |
| 277 | 23-90067 | Freedom Designs, Inc. | CENTRAL NEW YORK MEDICAL PRODUCTS, | GOLD PROVIDER AGREEMENT | None | |
| 278 | 23-90068 | Invacare Corporation | CERTIFIED SEATING AND MOBILITY LLC | GOLD PROVIDER AGREEMENT | None | |
| 279 | 23-90068 | Invacare Corporation | CERTIFIED SEATING AND MOBILITY LLC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 280 | 23-90068 | Invacare Corporation | CERTIFIED SEATING AND MOBILITY, LLC | GOLD PROVIDER AGREEMENT | None | |
| 281 | 23-90067 | Freedom Designs, Inc. | CERTIFIED SEATING AND MOBILITY, LLC | GOLD PROVIDER AGREEMENT | None | |
| 282 | 23-90068 | Invacare Corporation | CERTIFITED SEATING AND MOBILITY, LLC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 283 | 23-90067 | Freedom Designs, Inc. | CERTIFITED SEATING AND MOBILITY, LLC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 284 | 23-90066 | Adaptive Switch Laboratories, Inc. | CHARTER COMMUNICATION | FIBER OPTIC INTERNET | $673.50 | |
| 285 | 23-90066 | Adaptive Switch Laboratories, Inc. | CHARTER COMMUNICATION | INTERNET | None | |
| 286 | 23-90066 | Adaptive Switch Laboratories, Inc. | CHARTER COMMUNICATIONS | INVOICE #0032212013123 DTD 1/31/2023 | None | |
| 287 | 23-90067 | Freedom Designs, Inc. | CHARTWELL MIDWEST WISCONSIN | GOLD PROVIDER AGREEMENT | None | |
| 288 | 23-90068 | Invacare Corporation | CHARTWELL MIDWEST WISCONSIN | GOLD PROVIDER AGREEMENT | None | |
| 289 | 23-90072 | Invacare Corporation | CHETTY, SANKESH | KEY EMPLOYMENT RETENTION PLAN | None | |
| 290 | 23-90068 | Invacare Corporation | CHILDREN'S HOME MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 291 | 23-90067 | Freedom Designs, Inc. | CHILDREN'S HOME MEDICAL EQUIPMENT, | GOLD PROVIDER AGREEMENT | None | |
| 292 | 23-90068 | Invacare Corporation | CHME INC | PLATINUM PROVIDER AGREEMENT | None | |
| 293 | 23-90067 | Freedom Designs, Inc. | CHME, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 294 | 23-90068 | Invacare Corporation | CHOICE HEALTHCARE INC | GOLD PROVIDER AGREEMENT | None | |
| 295 | 23-90068 | Invacare Corporation | CHOICE HEALTHCARE INC | E-COMMERCE ELITE AGREEMENT | None | |
| 296 | 23-90067 | Freedom Designs, Inc. | CHOICE HEALTHCARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 297 | 23-90067 | Freedom Designs, Inc. | CHOICE HEALTHCARE, INC. | E-COMMERCE ELITE AGREEMENT | None | |
| 298 | 23-90067 | Freedom Designs, Inc. | CHOICE HOME MEDICAL EQUIPMENT | GOLD PROVIDER AGREEMENT | None | |
| 299 | 23-90068 | Invacare Corporation | CHOICE HOME MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 300 | 23-90068 | Invacare Corporation | CIGNA | MEDICAL AND DENTAL INSURANCE FOR US EMPLOYEES | None | |
| 301 | 23-90068 | Invacare Corporation | CIGNA | STOP LOSS INSURANCE FOR MEDICAL PLAN | None | |
| 302 | 23-90068 | Invacare Corporation | CIGNA BEHAVIORAL HEALTH INC | EAP RENEWAL | None | |
| 303 | 23-90068 | Invacare Corporation | CIGNA HEALTH & LIFE INSURANCE CO | INSURANCE POLICY #3146776 DTD 9/23/2022 | None | |
| 304 | 23-90067 | Freedom Designs, Inc. | CIMARRON MEDICAL SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 305 | 23-90068 | Invacare Corporation | CIMARRON MEDICAL SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 306 | 23-90068 | Invacare Corporation | CINARI INC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 307 | 23-90067 | Freedom Designs, Inc. | CINARI, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 308 | 23-90067 | Freedom Designs, Inc. | CINCINNATI CHILDREN'S HOSPITAL MEDI | PLATINUM PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 309 | 23-90068 | Invacare Corporation | CINCINNATI CHILDREN'S HOSPITAL MEDICAL CTR | PLATINUM PROVIDER AGREEMENT | None | |
| 310 | 23-90068 | Invacare Corporation | CINCO ELECTRONICS RECYCLING | DEMANUFACTURING SERVICES AGREEMENT | None | |
| 311 | 23-90068 | Invacare Corporation | CIRCA | EEO AND AFFIRMATIVE ACTION COMLIANCE | $9,643.57 | |
| 312 | 23-90068 | Invacare Corporation | CITIZENS MEMORIAL HEALTH CARE | GOLD PROVIDER AGREEMENT | None | |
| 313 | 23-90067 | Freedom Designs, Inc. | CITIZENS MEMORIAL HEALTH CARE | GOLD PROVIDER AGREEMENT | None | |
| 314 | 23-90068 | Invacare Corporation | CITIZENS MEMORIAL HEALTH CARE FOUNDATION | GOLD PROVIDER AGREEMENT | None | |
| 315 | 23-90068 | Invacare Corporation | CITY WIDE SOLUTIONS | FIRE/BURGLAR ALARM MONITORING SERVICES | $710.28 | |
| 316 | 23-90068 | Invacare Corporation | CITYWHEELCHAIRS INCORPORATED | PLATINUM PROVIDER AGREEMENT | None | |
| 317 | 23-90068 | Invacare Corporation | CITYWHEELCHAIRS, INCORPORATED | GOLD PROVIDER AGREEMENT | None | |
| 318 | 23-90067 | Freedom Designs, Inc. | CITYWHEELCHAIRS, INCORPORATED | GOLD PROVIDER AGREEMENT | None | |
| 319 | 23-90068 | Invacare Corporation | CLARKE HEALTH CARE PRODUCTS INC | DIAMOND PROVIDER AGREEMENT | None | |
| 320 | 23-90068 | Invacare Corporation | CLARKE HEALTH CARE PRODUCTS INC | TERMINATION LETTER DTD 12/22/2020 | None | |
| 321 | 23-90067 | Freedom Designs, Inc. | CLARKE HEALTH CARE PRODUCTS, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 322 | 23-90068 | Invacare Corporation | CLARKS ORTHOPEDIC & MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 323 | 23-90067 | Freedom Designs, Inc. | CLARKS ORTHOPEDIC & MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 324 | 23-90068 | Invacare Corporation | CLEARSTEAD | INVESTMENT ADVISORY AGREEMENT | None | |
| 325 | 23-90068 | Invacare Corporation | CN ENTERPRISES INC | GOLD PROVIDER AGREEMENT | None | |
| 326 | 23-90067 | Freedom Designs, Inc. | CN ENTERPRISES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 327 | 23-90068 | Invacare Corporation | CNS PROFESSIONAL SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 328 | 23-90067 | Freedom Designs, Inc. | CNS PROFESSIONAL SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 329 | 23-90068 | Invacare Corporation | CNS PROFESSIONAL SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 330 | 23-90068 | Invacare Corporation | COLUMBIA ANCILLARY SERVICES INC | PLATINUM PROVIDER AGREEMENT | None | |
| 331 | 23-90067 | Freedom Designs, Inc. | COLUMBIA ANCILLARY SERVICES, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 332 | 23-90067 | Freedom Designs, Inc. | COMFORT MEDICAL SUPPLY | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 333 | 23-90068 | Invacare Corporation | COMFORT MEDICAL SUPPLY INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 334 | 23-90068 | Invacare Corporation | COMFORT MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 335 | 23-90067 | Freedom Designs, Inc. | COMFORT MEDICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 336 | 23-90068 | Invacare Corporation | COMM2000, INC. (UL) | UL STANDARDS | None | |
| 337 | 23-90068 | Invacare Corporation | COMMERCE HUB | MASTER SERVICES AGREEMENT - PRODUCT SALES PLATFORM | None | |
| 338 | 23-90068 | Invacare Corporation | COMMERCE TECHNOLOGIES LLC | RIDER TO AGREEMENT | None | |
| 339 | 23-90068 | Invacare Corporation | COMMERCE TECHNOLOGIES LLC | SUPPLIER MASTER SERVICES AGREEMENT | None | |
| 340 | 23-90068 | Invacare Corporation | COMMUNITY HOSPICE OF NE FLORIDA INC | GOLD PROVIDER AGREEMENT | None | |
| 341 | 23-90067 | Freedom Designs, Inc. | COMMUNITY HOSPICE OF NORTHEAST FLORIDA, INC. | GOLD PROVIDER AGREEMENT | None | |
| 342 | 23-90068 | Invacare Corporation | COMPLETE CARE INC | PLATINUM PROVIDER AGREEMENT | None | |
| 343 | 23-90067 | Freedom Designs, Inc. | COMPLETE CARE, INC | PLATINUM PROVIDER AGREEMENT | None | |
| 344 | 23-90068 | Invacare Corporation | COMPLETE MEDICAL LLC | GOLD PROVIDER AGREEMENT | None | |
| 345 | 23-90068 | Invacare Corporation | COMPLETE MEDICAL, LLC | GOLD PROVIDER AGREEMENT | None | |
| 346 | 23-90067 | Freedom Designs, Inc. | COMPLETE MEDICAL, LLC | GOLD PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 347 | 23-90068 | Invacare Corporation | CONCORDANCE HEALTHCARE SOLUTIONS LLC | GOLD PROVIDER AGREEMENT | None | |
| 348 | 23-90068 | Invacare Corporation | CONCORDANCE HEALTHCARE SOLUTIONS, L | GOLD PROVIDER AGREEMENT | None | |
| 349 | 23-90067 | Freedom Designs, Inc. | CONCORDANCE HEALTHCARE SOLUTIONS, L | GOLD PROVIDER AGREEMENT | None | |
| 350 | 23-90067 | Freedom Designs, Inc. | CONCORDIA MEDICAL EQUIPMENT | GOLD PROVIDER AGREEMENT | None | |
| 351 | 23-90068 | Invacare Corporation | CONCORDIA MEDICAL EQUIPMENT | GOLD PROVIDER AGREEMENT | None | |
| 352 | 23-90068 | Invacare Corporation | CONNECT MEDICAL GROUP | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 353 | 23-90067 | Freedom Designs, Inc. | CONNECT MEDICAL GROUP | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 354 | 23-90068 | Invacare Corporation | CONNECT MEDICAL GROUP LLC | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 355 | 23-90067 | Freedom Designs, Inc. | CONSOLIDATED MEDICAL & SURGICAL SUP | GOLD PROVIDER AGREEMENT | None | |
| 356 | 23-90068 | Invacare Corporation | CONSOLIDATED MEDICAL & SURGICAL SUPPLY CO INC | GOLD PROVIDER AGREEMENT | None | |
| 357 | 23-90068 | Invacare Corporation | CONTINUUM LLC | GOLD PROVIDER AGREEMENT | None | |
| 358 | 23-90067 | Freedom Designs, Inc. | CONTINUUM, LLC | GOLD PROVIDER AGREEMENT | None | |
| 359 | 23-90068 | Invacare Corporation | CORNER HOME MEDICAL INC | PLATINUM PROVIDER AGREEMENT | None | |
| 360 | 23-90068 | Invacare Corporation | CORNER HOME MEDICAL, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 361 | 23-90067 | Freedom Designs, Inc. | CORNER HOME MEDICAL, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 362 | 23-90068 | Invacare Corporation | CORNERSTONE MEDICAL SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 363 | 23-90068 | Invacare Corporation | CORNERSTONE MEDICAL SERVICES LLC | GOLD PROVIDER AGREEMENT | None | |
| 364 | 23-90067 | Freedom Designs, Inc. | CORNERSTONE MEDICAL SERVICES LLC | GOLD PROVIDER AGREEMENT | None | |
| 365 | 23-90068 | Invacare Corporation | COURAGE X INC | GOLD PROVIDER AGREEMENT | None | |
| 366 | 23-90067 | Freedom Designs, Inc. | COURAGE X, INC. | GOLD PROVIDER AGREEMENT | None | |
| 367 | 23-90068 | Invacare Corporation | CR ASHMORE FAMILY PARTNERSHIP LTD, THE | LEASE EXTENSION LETTER DTD 5/23/2002 | None | |
| 368 | 23-90068 | Invacare Corporation | CR ASHMORE FAMILY PARTNERSHIP LTD, THE | LEASE PAYMENT ADJUSTMENT LETTER DTD 7/14/2008 | None | |
| 369 | 23-90066 | Adaptive Switch Laboratories, Inc. | CR ASHMORE FAMILY PARTNERSHIP LTD, THE | LEASE PAYMENT ADJUSTMENT LETTER DTD 7/14/2008 | None | |
| 370 | 23-90066 | Adaptive Switch Laboratories, Inc. | CR ASHMORE FAMILY PARTNERSHIP LTD, THE | LEASE AGREEMENT AND CONDITIONS TERMS AND DEFINITIONS | None | |
| 371 | 23-90066 | Adaptive Switch Laboratories, Inc. | CR ASHMORE FAMILY PARTNERSHIP LTD, THE | LEASE EXTENSION LETTER DTD 5/23/2002 | None | |
| 372 | 23-90068 | Invacare Corporation | CRAWFORD, EDWARD F. | INDEMNITY AGREEMENT DTD 8/22/2022 | None | |
| 373 | 23-90068 | Invacare Corporation | CREST ELECTRONICS INC | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 374 | 23-90068 | Invacare Corporation | CREST ELECTRONICS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 375 | 23-90067 | Freedom Designs, Inc. | CREST ELECTRONICS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 376 | 23-90068 | Invacare Corporation | CRESTMARK EQUIPMENT | OPTIPLEX 5040 DESKTOPS | None | |
| 377 | 23-90068 | Invacare Corporation | CRESTMARK EQUIPMENT | EQUIPMENT - FORKLIFT | None | |
| 378 | 23-90068 | Invacare Corporation | CRESTMARK EQUIPMENT FINANCE INC | SCHEDULE# 004 DTD 8/16/2017 | None | |
| 379 | 23-90068 | Invacare Corporation | CRESTMARK EQUIPMENT FINANCE INC | MASTER EQUIPMENT LEASE AGREEMENT | None | |
| 380 | 23-90068 | Invacare Corporation | CROWN HOSPICE INC | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 381 | 23-90067 | Freedom Designs, Inc. | CROWN HOSPICE, INC. | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 382 | 23-90068 | Invacare Corporation | CT CORPORATION SYSTEM | PRICING OFFER FOR SERVICES DTD 10/19/2017 | $8,493.55 | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 383 | 23-90068 | Invacare Corporation | CT CORPORATION SYSTEM | ANNUAL REPORT SERVICE ORDER FORM | None | |
| 384 | 23-90068 | Invacare Corporation | CT CORPORATION SYSTEM | ANNUAL REPORT SERVICE ORDER FORM DTD 1/28/2016 | None | |
| 385 | 23-90068 | Invacare Corporation | CT CORPORATION SYSTEM | NOTIFICATION OF THE ADDITION OF A SUBPROCESSOR DTD 7/16/2021 | None | |
| 386 | 23-90068 | Invacare Corporation | CT CORPORATION SYSTEM | HCUE LICENSE, IMPLEMENTATION, & SERVICES AGREEMENT DTD 3/16/2021 | None | |
| 387 | 23-90068 | Invacare Corporation | CT CORPORATION SYTEM | CORPORATE ENTITY MANAGEMENT | None | |
| 388 | 23-90067 | Freedom Designs, Inc. | CULPEPER PHARMACY | GOLD PROVIDER AGREEMENT | None | |
| 389 | 23-90068 | Invacare Corporation | CULPEPER PHARMACY | GOLD PROVIDER AGREEMENT | None | |
| 390 | 23-90072 | Invacare Corporation | CUSON, ROB | KEY EMPLOYMENT RETENTION PLAN | None | |
| 391 | 23-90068 | Invacare Corporation | CUSTOM HEALTHCARE LLC | GOLD PROVIDER AGREEMENT | None | |
| 392 | 23-90067 | Freedom Designs, Inc. | CUSTOM HEALTHCARE, LLC | GOLD PROVIDER AGREEMENT | None | |
| 393 | 23-90068 | Invacare Corporation | CUSTOM MEDICAL EQUIPMENT LLC | GOLD PROVIDER AGREEMENT | None | |
| 394 | 23-90067 | Freedom Designs, Inc. | CUSTOM MEDICAL EQUIPMENT, LLC | GOLD PROVIDER AGREEMENT | None | |
| 395 | 23-90067 | Freedom Designs, Inc. | CUSTOM MOBILITY, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 396 | 23-90068 | Invacare Corporation | CUSTOME MOBILITY INC | PLATINUM PROVIDER AGREEMENT | None | |
| 397 | 23-90068 | Invacare Corporation | CUYAHOGA GROUP, THE | HOSPITALITY SERVICES AGREEMENT DTD 4/22/2019 | $4,662.36 | |
| 398 | 23-90068 | Invacare Corporation | CUYAHOGA GROUP, THE | OFFICE COFFEE SERVICE AGREEMENT | None | |
| 399 | 23-90067 | Freedom Designs, Inc. | D & D MEDICAL EQUIPMENT, INC. | GOLD PROVIDER AGREEMENT | None | |
| 400 | 23-90068 | Invacare Corporation | D&D MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 401 | 23-90068 | Invacare Corporation | D. V.JAHN, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 402 | 23-90067 | Freedom Designs, Inc. | D. V.JAHN, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 403 | 23-90068 | Invacare Corporation | D.V. JAHN INC | PLATINUM PROVIDER AGREEMENT | None | |
| 404 | 23-90068 | Invacare Corporation | DAHLLOF, NICLAS | INDEMNITY AGREEMENT | None | |
| 405 | 23-90068 | Invacare Corporation | DANIELSON-WEILL, PETRA | INDEMNITY AGREEMENT DTD 5/17/2018 | None | |
| 406 | 23-90068 | Invacare Corporation | DANSONS MEDICAL LLC | E-COMMERCE AGREEMENT | None | |
| 407 | 23-90068 | Invacare Corporation | DANSONS MEDICAL, LLC. | E-COMMERCE AGREEMENT | None | |
| 408 | 23-90067 | Freedom Designs, Inc. | DANSONS MEDICAL, LLC. | E-COMMERCE AGREEMENT | None | |
| 409 | 23-90068 | Invacare Corporation | DCH REGIONAL MEDICAL CENTER | GOLD PROVIDER AGREEMENT | None | |
| 410 | 23-90067 | Freedom Designs, Inc. | DCH REGIONAL MEDICAL CENTER | GOLD PROVIDER AGREEMENT | None | |
| 411 | 23-90068 | Invacare Corporation | DE LA FUENTE VAN BAAL, DESIREE | INDEMNITY AGREEMENT DTD 8/25/2022 | None | |
| 412 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 9TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT | None | |
| 413 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 11TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 414 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 1ST AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 1/26/2001 | None | |
| 415 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 2ND AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT | None | |
| 416 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 3RD AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 417 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 5TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT | None | |
| 418 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 7TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT | None | |
| 419 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 8TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 2/12/2007 | None | |
| 420 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 10TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT | None | |
| 421 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | MASTER CONTRACT FINANCING PROGRAM AGREEMENT | None | |
| 422 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 4TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 11/19/2002 | None | |
| 423 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 6TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 7/15/2005 | None | |
| 424 | 23-90068 | Invacare Corporation | DEDICATED DISTRIBUTION INC | NATIONAL DISTRIBUTOR PURCHASE AGREEMENT | None | |
| 425 | 23-90067 | Freedom Designs, Inc. | DEEP SOUTH MOBILITY | GOLD PROVIDER AGREEMENT | None | |
| 426 | 23-90068 | Invacare Corporation | DEEP SOUTH MOBILITY | GOLD PROVIDER AGREEMENT | None | |
| 427 | 23-90072 | Invacare Corporation | DEFERRED COMPENSATION PLAN | DEFERRED COMPENSATION PLAN "DC PLUS PLAN" | None | |
| 428 | 23-90068 | Invacare Corporation | DELIGHT MEDICALS INC | GOLD PROVIDER AGREEMENT | None | |
| 429 | 23-90068 | Invacare Corporation | DELIGHT MEDICALS INC. | GOLD PROVIDER AGREEMENT | None | |
| 430 | 23-90067 | Freedom Designs, Inc. | DELIGHT MEDICALS INC. | GOLD PROVIDER AGREEMENT | None | |
| 431 | 23-90072 | Invacare Corporation | DELURY, KEVIN | KEY EMPLOYMENT RETENTION PLAN | None | |
| 432 | 23-90068 | Invacare Corporation | DIAMEDICAL USA EQUIPMENT LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 433 | 23-90067 | Freedom Designs, Inc. | DIAMEDICAL USA EQUIPMENT, LLC | PLATINUM PROVIDER AGREEMENT | $815.68 | |
| 434 | 23-90068 | Invacare Corporation | DICK'S HOME CARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 435 | 23-90067 | Freedom Designs, Inc. | DICK'S HOME CARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 436 | 23-90068 | Invacare Corporation | DILIGENT BOARD MEMBER SERVICES AGREEMENT, INC. | BOARD MEMBER SERVICES | None | |
| 437 | 23-90067 | Freedom Designs, Inc. | DIRECT SUPPLY INC | NATIONAL PROVIDER AGREEMENT | None | |
| 438 | 23-90068 | Invacare Corporation | DIRECT SUPPLY INC | 15TH AMENDMENT TO CUSTOMER PURCHASE AGREEMENT | None | |
| 439 | 23-90068 | Invacare Corporation | DISCOVERY BENEFITS INC | ADMINISTRATIVE SERVICES AGREEMENTS | None | |
| 440 | 23-90068 | Invacare Corporation | DME EXPRESS LLC | DIAMOND PROVIDER AGREEMENT | None | |
| 441 | 23-90067 | Freedom Designs, Inc. | DME EXPRESS, LLC | DIAMOND PROVIDER AGREEMENT | None | |
| 442 | 23-90068 | Invacare Corporation | DME SERVICES LLC | GOLD PROVIDER AGREEMENT | None | |
| 443 | 23-90067 | Freedom Designs, Inc. | DME SERVICES, LLC | GOLD PROVIDER AGREEMENT | None | |
| 444 | 23-90068 | Invacare Corporation | DMSC | REPAIR SERVICE AGREEMENT CONCENTRATORS & HOMEFILL | None | |
| 445 | 23-90068 | Invacare Corporation | DOC SUPPLY OF WEST TENNESSEE LLC | GOLD PROVIDER AGREEMENT | None | |
| 446 | 23-90067 | Freedom Designs, Inc. | DOC SUPPLY OF WEST TENNESSEE, LLC | GOLD PROVIDER AGREEMENT | None | |
| 447 | 23-90067 | Freedom Designs, Inc. | DOCTOR'S EQUIPMENT SERVICE | GOLD PROVIDER AGREEMENT | None | |
| 448 | 23-90067 | Freedom Designs, Inc. | DOWN EAST MEDICAL SUPPLY | GOLD PROVIDER AGREEMENT | None | |
| 449 | 23-90068 | Invacare Corporation | DOWN EAST MEDICAL SUPPLY | GOLD PROVIDER AGREEMENT | None | |
| 450 | 23-90072 | Invacare Corporation | DOWNS, MICK | KEY EMPLOYMENT RETENTION PLAN | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 451 | 23-90068 | Invacare Corporation | DURABLE MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 452 | 23-90067 | Freedom Designs, Inc. | DURABLE MEDICAL EQUIPMENT, INC. | GOLD PROVIDER AGREEMENT | None | |
| 453 | 23-90068 | Invacare Corporation | DURAMED INC | DIAMOND PROVIDER AGREEMENT | None | |
| 454 | 23-90067 | Freedom Designs, Inc. | DURAMED, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 455 | 23-90067 | Freedom Designs, Inc. | DUSARA CORPORATION | PLATINUM PROVIDER AGREEMENT | None | |
| 456 | 23-90068 | Invacare Corporation | DUSARA CORPORATION | PLATINUM PROVIDER AGREEMENT | None | |
| 457 | 23-90068 | Invacare Corporation | DYNAMIC HEALTHCARE INC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 458 | 23-90067 | Freedom Designs, Inc. | DYNAMIC HEALTHCARE, INC. | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 459 | 23-90068 | Invacare Corporation | E CARE MEDICAL SUPPLIES LLC | GOLD PROVIDER AGREEMENT | None | |
| 460 | 23-90067 | Freedom Designs, Inc. | E CARE MEDICAL SUPPLIES, LLC | GOLD PROVIDER AGREEMENT | None | |
| 461 | 23-90068 | Invacare Corporation | EAP - EVERNORTH, ACQUIRED FROM CIGNA | EMPLOYEE ASSISTANCE PROGRAM | None | |
| 462 | 23-90067 | Freedom Designs, Inc. | EAST ALABAMA MEDICAL CENTER | GOLD PROVIDER AGREEMENT | None | |
| 463 | 23-90068 | Invacare Corporation | EAST ALABAMA MEDICAL CENTER | GOLD PROVIDER AGREEMENT | None | |
| 464 | 23-90068 | Invacare Corporation | ECLIPSE MOBILITY LLC | GOLD PROVIDER AGREEMENT | None | |
| 465 | 23-90067 | Freedom Designs, Inc. | ECLIPSE MOBILITY, LLC | GOLD PROVIDER AGREEMENT | None | |
| 466 | 23-90068 | Invacare Corporation | ECONOCARE INC | PLATINUM PROVIDER AGREEMENT | None | |
| 467 | 23-90067 | Freedom Designs, Inc. | ECONOCARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 468 | 23-90068 | Invacare Corporation | ELDERCARE MANAGEMENT SERVICES INC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 469 | 23-90067 | Freedom Designs, Inc. | ELDERCARE MANAGEMENT SERVICES, INC. | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 470 | 23-90068 | Invacare Corporation | ELYRIA TAYLOR LLC | TAX APPEAL LETTER AGREEMENT DTD 3/27/2019 | None | |
| 471 | 23-90066 | Adaptive Switch Laboratories, Inc. | EMBEDDED WIZARDRY LLC | PROFESSIONAL SERVICES AGREEMENT DTD 8/14/19 | $1,785.00 | |
| 472 | 23-90068 | Invacare Corporation | EMPIRE HOME INFUSION SERVICE INC | PLATINUM PROVIDER AGREEMENT | None | |
| 473 | 23-90067 | Freedom Designs, Inc. | EMPIRE HOME INFUSION SERVICE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 474 | 23-90068 | Invacare Corporation | EMSAR | PM & REPAIR SERVICES | $25,042.00 | |
| 475 | 23-90068 | Invacare Corporation | ENGINEERED COOLING SERVICES | SERVICE AGREEMENT DTD 9/22/2021 | None | |
| 476 | 23-90068 | Invacare Corporation | ENGINEERED COOLING SERVICES | SERVICE AGREEMENT DTD 9/22/2021 | None | |
| 477 | 23-90068 | Invacare Corporation | ENSIGN SERVICES INC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 478 | 23-90067 | Freedom Designs, Inc. | ENSIGN SERVICES, INC. | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 479 | 23-90068 | Invacare Corporation | EPIQ CORPORATE RESTRUCTURING LLC | STANDARD SERVICES AGREEMENT | None | |
| 480 | 23-90068 | Invacare Corporation | EQUINITI TRUST COMPANY | TRANSFER AGENT FOR COMMON STOCK OUTSTANDING | $6,777.88 | |
| 481 | 23-90067 | Freedom Designs, Inc. | EQUIPMED LLC | GOLD PROVIDER AGREEMENT | None | |
| 482 | 23-90068 | Invacare Corporation | EQUIPMEN LLC | GOLD PROVIDER AGREEMENT | None | |
| 483 | 23-90067 | Freedom Designs, Inc. | ERICKSON HOME MEDICAL EQUIPMENT LLC | GOLD PROVIDER AGREEMENT | None | |
| 484 | 23-90068 | Invacare Corporation | ERP INTEGRATED SOLUTIONS LLC | MASTER SERVICES AGREEMENT DTD 8/10/2022 | None | |
| 485 | 23-90068 | Invacare Corporation | ERP INTEGRATED SOLUTIONS LLC | MASTER SERVICES AGREEMENT DTD 8/10/2022 | None | |
| 486 | 23-90068 | Invacare Corporation | ERP INTEGRATED SOLUTIONS LLC | SHIPERP LICENSE AGREEMENT | None | |
| 487 | 23-90068 | Invacare Corporation | ETQ | MAINTENANCE SERVICES | None | |
| 488 | 23-90068 | Invacare Corporation | ETQ RELIANCE | QUALITY SYSTEM SOFTWARE | None | |
| 489 | 23-90072 | Invacare Corporation | EVANS, LEISA | KEY EMPLOYMENT RETENTION PLAN | None | |
| 490 | 23-90068 | Invacare Corporation | EVERGREEN INTERNATIONAL GROUP | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 491 | 23-90067 | Freedom Designs, Inc. | EVERGREEN INTERNATIONAL GROUP | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 492 | 23-90068 | Invacare Corporation | EVERGREEN RESOURCES LLC | BATTERY, MATERIAL HANDLING EQUIPMENT | $2,236.56 | |
| 493 | 23-90068 | Invacare Corporation | EVERGREEN RESOURCES LLC | EQUIPMENT - RAYMOND STAND UP COUNTERBALANCE, BATTERY AND CHARGER | None | |
| 494 | 23-90067 | Freedom Designs, Inc. | EVERYTHING MEDICAL | GOLD PROVIDER AGREEMENT | None | |
| 495 | 23-90068 | Invacare Corporation | EVERYTHING MEDICAL | GOLD PROVIDER AGREEMENT | None | |
| 496 | 23-90068 | Invacare Corporation | EXACTLYIT INC | SERVICE DESK MASTER SERVICES AGGREEMENT | None | |
| 497 | 23-90068 | Invacare Corporation | EXAMWORKS (FORMERLY GOULD & LAMB, LLC) | MMSEA MANDATORY INSURANCE REPORTING SERVICES AGREEMENT | $935.00 | |
| 498 | 23-90068 | Invacare Corporation | EXTREME MOBILITY INC | GOLD PROVIDER AGREEMENT | None | |
| 499 | 23-90067 | Freedom Designs, Inc. | EXTREME MOBILITY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 500 | 23-90068 | Invacare Corporation | F2 LABS | PRODUCT TESTING AND CALIBRATION SERVICES | None | |
| 501 | 23-90068 | Invacare Corporation | FALLS & CO | MAINTENACE & SUPPORT CONTRACT DTD 9/27/2022 | None | |
| 502 | 23-90068 | Invacare Corporation | FALLS DIGITAL LLC | MASTER SERVICES AGREEMENT DTD 1/29/2019 | None | |
| 503 | 23-90068 | Invacare Corporation | FAMILY MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 504 | 23-90067 | Freedom Designs, Inc. | FAMILY MEDICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 505 | 23-90072 | Invacare Corporation | FARRELL, MICHAEL | KEY EMPLOYMENT RETENTION PLAN | None | |
| 506 | 23-90068 | Invacare Corporation | FEDEX TRADE NETWORKS | CUSTOMS BROKERAGE / EXPORT EEIS | None | |
| 507 | 23-90068 | Invacare Corporation | FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE INC | CUSTOMS POA, DESIGNATION AS EXPORT FORWARDING AGENT & ACKNOWLEDGEMENT OF TERMS & CONDITIONS | None | |
| 508 | 23-90068 | Invacare Corporation | FERREIRA, CINTIA | CHANGE OF CONTROL AGREEMENT | None | |
| 509 | 23-90072 | Invacare Corporation | FERREIRA, CINTIA | KEY EMPLOYMENT RETENTION PLAN | None | |
| 510 | 23-90068 | Invacare Corporation | FERREIRA, CINTIA | INDEMNITY AGREEMENT DTD 12/9/2022 | None | |
| 511 | 23-90068 | Invacare Corporation | FG LLC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 512 | 23-90067 | Freedom Designs, Inc. | FG, LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 513 | 23-90068 | Invacare Corporation | FIDELITY | 401 K ADMINISTRATOR | None | |
| 514 | 23-90072 | Invacare Corporation | FIEST, JASON | KEY EMPLOYMENT RETENTION PLAN | None | |
| 515 | 23-90067 | Freedom Designs, Inc. | FINLEY HARTIG HOMECARE | GOLD PROVIDER AGREEMENT | None | |
| 516 | 23-90068 | Invacare Corporation | FINLEY HARTIG HOMECARE | GOLD PROVIDER AGREEMENT | None | |
| 517 | 23-90068 | Invacare Corporation | FIRST COMMUNITY CARE LLC | GOLD PROVIDER AGREEMENT | None | |
| 518 | 23-90067 | Freedom Designs, Inc. | FIRST COMMUNITY CARE, LLC | GOLD PROVIDER AGREEMENT | None | |
| 519 | 23-90068 | Invacare Corporation | FIRST INSURANCE FUNDING | SERVICES AGREEMENT | None | |
| 520 | 23-90068 | Invacare Corporation | FIS | TREASURY WORKSTATION | None | |
| 521 | 23-90068 | Invacare Corporation | FIS CAPITAL MARKETS US LLC | AMENDMENT NO 3 TO AGREEMENT | None | |
| 522 | 23-90072 | Invacare Corporation | FITZGERALD, MARIA | KEY EMPLOYMENT RETENTION PLAN | None | |
| 523 | 23-90067 | Freedom Designs, Inc. | FITZSIMMONS SURGICAL SUPPLY | DIAMOND PROVIDER AGREEMENT | None | |
| 524 | 23-90068 | Invacare Corporation | FITZSIMMONS SURGICAL SUPPLY | PLATINUM PROVIDER AGREEMENT | None | |
| 525 | 23-90068 | Invacare Corporation | FLINT BIOMEDICAL | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 526 | 23-90068 | Invacare Corporation | FLORIDA PALLIATIVE & EQUIPMENT LLC | GOLD PROVIDER AGREEMENT | None | |
| 527 | 23-90068 | Invacare Corporation | FLORIDA PALLIATIVE & EQUIPMENT LLC | GOLD PROVIDER AGREEMENT | None | |
| 528 | 23-90067 | Freedom Designs, Inc. | FLORIDA PALLIATIVE & EQUIPMENT, LLC | GOLD PROVIDER AGREEMENT | None | |
| 529 | 23-90068 | Invacare Corporation | FOCALPOINT | CNC SOFTWARE | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 530 | 23-90068 | Invacare Corporation | FONTE SURGICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 531 | 23-90068 | Invacare Corporation | FONTE SURGICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 532 | 23-90067 | Freedom Designs, Inc. | FONTE SURGICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 533 | 23-90072 | Invacare Corporation | FORMAN, LORNA | KEY EMPLOYMENT RETENTION PLAN | None | |
| 534 | 23-90068 | Invacare Corporation | FRED HAUBER GMBH & CO KG | TRADEMARK AGREEMENT | None | |
| 535 | 23-90068 | Invacare Corporation | FREEDOM IN MOBILITY INC | GOLD PROVIDER AGREEMENT | None | |
| 536 | 23-90068 | Invacare Corporation | FREEDOM IN MOBILITY INC | GOLD PROVIDER AGREEMENT | None | |
| 537 | 23-90068 | Invacare Corporation | FREEDOM IN MOBILITY LLC | GOLD PROVIDER AGREEMENT | None | |
| 538 | 23-90067 | Freedom Designs, Inc. | FREEDOM IN MOBILITY, LLC | GOLD PROVIDER AGREEMENT | None | |
| 539 | 23-90067 | Freedom Designs, Inc. | FREEDOM MOBILITY, LLC | GOLD PROVIDER AGREEMENT | None | |
| 540 | 23-90068 | Invacare Corporation | FRONTIER HOME MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 541 | 23-90068 | Invacare Corporation | FRONTIER HOME MEDICAL LLC | E-COMMERCE AGREEMENT | None | |
| 542 | 23-90067 | Freedom Designs, Inc. | FRONTIER HOME MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 543 | 23-90067 | Freedom Designs, Inc. | FRONTIER MEDICAL L.L.C. | E-COMMERCE AGREEMENT | None | |
| 544 | 23-90068 | Invacare Corporation | FTI CONSULTING | TRIAL SUPPORT | None | |
| 545 | 23-90068 | Invacare Corporation | FTI CONSULTING INC | CONSULTING AGREEMENT LETTER DTD 5/12/2022 | None | |
| 546 | 23-90068 | Invacare Corporation | FUNDAMENTAL MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 547 | 23-90067 | Freedom Designs, Inc. | FUNDAMENTAL MEDICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 548 | 23-90068 | Invacare Corporation | GAMMIE HOMECARE INC | GOLD PROVIDER AGREEMENT | None | |
| 549 | 23-90067 | Freedom Designs, Inc. | GAMMIE HOMECARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 550 | 23-90068 | Invacare Corporation | GARDINER | ADDENDUM TO MAINTENANCE AGREEMENT DTD 3/15/2022 | $3,455.50 | |
| 551 | 23-90066 | Adaptive Switch Laboratories, Inc. | GARY E. CHOPCINSKI | PROFESSIONAL SERVICES AGREEMENT DTD 10/15/2020 | None | |
| 552 | 23-90067 | Freedom Designs, Inc. | GEN VENTURES | GOLD PROVIDER AGREEMENT | None | |
| 553 | 23-90068 | Invacare Corporation | GEN VENTURES | GOLD PROVIDER AGREEMENT | None | |
| 554 | 23-90068 | Invacare Corporation | GEORGES FAMILY PHARMACY INC | GOLD PROVIDER AGREEMENT | None | |
| 555 | 23-90068 | Invacare Corporation | GEORGES FAMILY PHARMACY INC | GOLD PROVIDER AGREEMENT | None | |
| 556 | 23-90067 | Freedom Designs, Inc. | GEORGE'S FAMILY PHARMACY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 557 | 23-90067 | Freedom Designs, Inc. | GERIATRIC MEDICAL & SURGICAL SUPPLY | PLATINUM PROVIDER AGREEMENT | None | |
| 558 | 23-90068 | Invacare Corporation | GERIATRIC MEDICAL & SURGICAL SUPPLY INC | PLATINUM PROVIDER AGREEMNT | None | |
| 559 | 23-90068 | Invacare Corporation | GERIMEDIX INC. | GOLD PROVIDER AGREEMENT | $17.05 | |
| 560 | 23-90067 | Freedom Designs, Inc. | GERIMEDIX, INC. | GOLD PROVIDER AGREEMENT | None | |
| 561 | 23-90068 | Invacare Corporation | GIBBSCAM | CAD/CAM SOFTWARE | None | |
| 562 | 23-90068 | Invacare Corporation | GIBELEY, MARC M. | INDEMNITY AGREEMENT DTD 11/20/2015 | None | |
| 563 | 23-90067 | Freedom Designs, Inc. | GINNY S. MALOCO AS TRUSTEE OF THE GINNY SUE MALOCO 1990 REVOCABLE TRUST | 2241 MADERA BUILDING - 14,080 SQUARE FEET | None | |
| 564 | 23-90067 | Freedom Designs, Inc. | GINNY SUE MALOCO 1990 REV TRUST, THE | 1ST AMENDMENT TO LEASE | None | |
| 565 | 23-90067 | Freedom Designs, Inc. | GINNY SUE MALOCO 1990 REV TRUST, THE | 2ND AMENDMENT TO LEASE: EXTENSION OF TERM | None | |
| 566 | 23-90067 | Freedom Designs, Inc. | GINNY SUE MALOCO 1990 REV TRUST, THE | LEASE AGREEMENT DTD 3/1/2004 | None | |
| 567 | 23-90067 | Freedom Designs, Inc. | GINNY SUE MALOCO 1990 REV TRUST, THE | 4TH AMENDMENT TO LEASE: EXTENSION OF TERM | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 568 | 23-90067 | Freedom Designs, Inc. | GINNY SUE MALOCO 1990 REV TRUST, THE | 3RD AMENDMENT TO LEASE: EXTENSION OF TERM | None | |
| 569 | 23-90067 | Freedom Designs, Inc. | GINNY SUE MALOCO 1990 REV TRUST, THE | 4TH AMENDMENT TO LEASE: EXTENSION OF TERM | None | |
| 570 | 23-90072 | Invacare Corporation | GIRARDEAU, IBTIHAJE | KEY EMPLOYMENT RETENTION PLAN | None | |
| 571 | 23-90068 | Invacare Corporation | GLOBAL RESEARCH & INNOVATION & TECHNOLOGY INC | GOLD PROVIDER AGREEMENT | None | |
| 572 | 23-90067 | Freedom Designs, Inc. | GLOBAL RESEARCH AND INNOVATATION AN | GOLD PROVIDER AGREEMENT | None | |
| 573 | 23-90068 | Invacare Corporation | GOENGINEER LLC | RENEWAL INVOICE #R2311546 DTD 12/20/2022 | None | |
| 574 | 23-90068 | Invacare Corporation | GOLDEN LIFE MANOR | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 575 | 23-90067 | Freedom Designs, Inc. | GOLDEN LIFE MANOR CO | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 576 | 23-90068 | Invacare Corporation | GONCLAVES, DANIEL | INDEMNITY AGREEMENT | None | |
| 577 | 23-90068 | Invacare Corporation | GOODWIN, ANGELA | INDEMNITY AGREEMENT DTD 5/21/2020 | None | |
| 578 | 23-90067 | Freedom Designs, Inc. | GRAND WHEELCHAIR & MEDICAL SUPPLY I | GOLD PROVIDER AGREEMENT | None | |
| 579 | 23-90068 | Invacare Corporation | GRAND WHEELCHAIR & MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 580 | 23-90072 | Invacare Corporation | GRESSIER, CLEMENT | KEY EMPLOYMENT RETENTION PLAN | None | |
| 581 | 23-90068 | Invacare Corporation | GROVE MEDICAL INC | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 582 | 23-90067 | Freedom Designs, Inc. | GROVE MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 583 | 23-90067 | Freedom Designs, Inc. | GSH HOME MED CARE | GOLD PROVIDER AGREEMENT | None | |
| 584 | 23-90068 | Invacare Corporation | GSH HOME MED CARE | GOLD PROVIDER AGREEMENT | None | |
| 585 | 23-90067 | Freedom Designs, Inc. | GUTHRIE HEALTHCARE SYSTEM | GOLD PROVIDER AGREEMENT | None | |
| 586 | 23-90068 | Invacare Corporation | GUTHRIE HEALTHCARE SYSTEM | GOLD PROVIDER AGREEMENT | None | |
| 587 | 23-90068 | Invacare Corporation | H & R HEALTHCARE INC | GOLD PROVIDER AGREEMENT | None | |
| 588 | 23-90067 | Freedom Designs, Inc. | H & R HEALTHCARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 589 | 23-90067 | Freedom Designs, Inc. | HAMMER INCORPORATED | PLATINUM PROVIDER AGREEMENT | None | |
| 590 | 23-90068 | Invacare Corporation | HAMMER INCORPORATION | PLATINUM PROVIDER AGREEMNT | None | |
| 591 | 23-90068 | Invacare Corporation | HANDI MEDICAL SUPPLY INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 592 | 23-90068 | Invacare Corporation | HANDI MEDICAL SUPPLY INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 593 | 23-90068 | Invacare Corporation | HANDI MEDICAL SUPPLY INC | DIAMOND PROVIDER AGREEMENT | None | |
| 594 | 23-90067 | Freedom Designs, Inc. | HANDI MEDICAL SUPPLY, INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 595 | 23-90067 | Freedom Designs, Inc. | HANDI MEDICAL SUPPLY, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 596 | 23-90068 | Invacare Corporation | HASTINGS HOME HEALTH CENTER INC | GOLD PROVIDER AGREEMENT | None | |
| 597 | 23-90068 | Invacare Corporation | HASTINGS HOME HEALTH CENTER INC | GOLD PROVIDER AGREEMENT | None | |
| 598 | 23-90067 | Freedom Designs, Inc. | HASTINGS HOME HEALTH CENTER, INC. | GOLD PROVIDER AGREEMENT | None | |
| 599 | 23-90068 | Invacare Corporation | HAYS DIME INC | GOLD PROVIDER AGREEMENT | None | |
| 600 | 23-90067 | Freedom Designs, Inc. | HAYS DME, INC. | GOLD PROVIDER AGREEMENT | None | |
| 601 | 23-90068 | Invacare Corporation | HCA OF PALM BEACH INC | GOLD PROVIDER AGREEMENT | None | |
| 602 | 23-90067 | Freedom Designs, Inc. | HCA OF PALM BEACH INC. | GOLD PROVIDER AGREEMENT | None | |
| 603 | 23-90067 | Freedom Designs, Inc. | HD SUPPLY FACILITIES MAINTENANCE, L | DIAMOND PROVIDER AGREEMENT | None | |
| 604 | 23-90068 | Invacare Corporation | HD SUPPLY SUPPORT SERVICES INC | 12TH AMENDMENT TO THE SUPPLIER COMMERCIAL TERMS AGREEMENT DTD 1/1/2022 | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|--------------|------|
| 605 | 23-90068 | Invacare Corporation | HEALTH AID OF OHIO | PLATINUM PROVIDER AGREEMENT | None | |
| 606 | 23-90067 | Freedom Designs, Inc. | HEALTH AID OF OHIO, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 607 | 23-90068 | Invacare Corporation | HEALTH CARE EQUIPMENT & PARTS | DIAMOND PROVIDER AGREEMENT | None | |
| 608 | 23-90067 | Freedom Designs, Inc. | HEALTH CARE EQUIPMENT & PARTS COMPA | DIAMOND PROVIDER AGREEMENT | None | |
| 609 | 23-90067 | Freedom Designs, Inc. | HEALTH ESSENTIAL | PLATINUM PROVIDER AGREEMENT | None | |
| 610 | 23-90068 | Invacare Corporation | HEALTH ESSENTIAL | PLATINUM PROVIDER AGREEMENT | None | |
| 611 | 23-90068 | Invacare Corporation | HEALTH GROUP MANAGEMENT | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 612 | 23-90067 | Freedom Designs, Inc. | HEALTH GROUP MANAGEMENT (HAVEN) | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 613 | 23-90068 | Invacare Corporation | HEALTH INNOVATIONS UNLIMITED INC | CONFIRMATION OF PRICING PAYMENT & PURCHASE COMMITMENT PERFORMANCE DTD 5/15/2017 | None | |
| 614 | 23-90067 | Freedom Designs, Inc. | HEALTH INNOVATIONS UNLIMITED, INC. | GOLD PROVIDER AGREEMENT | None | |
| 615 | 23-90067 | Freedom Designs, Inc. | HEALTH SYSTEM SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 616 | 23-90068 | Invacare Corporation | HEALTH SYSTEMS SERVICES | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 617 | 23-90068 | Invacare Corporation | HEALTHBRIDGE MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 618 | 23-90067 | Freedom Designs, Inc. | HEALTHBRIDGE MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 619 | 23-90068 | Invacare Corporation | HEALTHCARE EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 620 | 23-90067 | Freedom Designs, Inc. | HEALTHCARE EQUIPMENT, INC. | GOLD PROVIDER AGREEMENT | None | |
| 621 | 23-90067 | Freedom Designs, Inc. | HEALTHCARE ESSENTIALS SOUTH LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 622 | 23-90068 | Invacare Corporation | HEALTHCARE ESSENTIALS SOUTH LLC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 623 | 23-90068 | Invacare Corporation | HEALTHCARE INTERNATIONAL PARTNERS LLC | DEALER AGREEMENT | None | |
| 624 | 23-90068 | Invacare Corporation | HEALTHCARE INTERNATIONAL PARTNERS LLC | PROFESSIONAL SERVICES AGREEMENT | None | |
| 625 | 23-90068 | Invacare Corporation | HEALTHCARE INTERNATIONAL PARTNERS LLC | STATEMENT OF WORK | None | |
| 626 | 23-90067 | Freedom Designs, Inc. | HEARTWELL MEDICAL SUPPLIES LLC | GOLD PROVIDER AGREEMENT | None | |
| 627 | 23-90068 | Invacare Corporation | HEARTWELL MEDICAL SUPPLIES LLC | GOLD PROVIDER AGREEMENT | None | |
| 628 | 23-90068 | Invacare Corporation | HEARTWELL MEDICAL SUPPLIES LLC | GOLD PROVIDER AGREEMENT | None | |
| 629 | 23-90068 | Invacare Corporation | HEDGEMARK BRENTWOOD PHARMACY INC | GOLD PROVIDER AGREEMENT | None | |
| 630 | 23-90067 | Freedom Designs, Inc. | HEDGEMARK BRENTWOOD PHARMACY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 631 | 23-90068 | Invacare Corporation | HENRY SCHEIN INC | CONFIRMATION OF PRICING AND PAYMENT TERMS AND CONDITIONS DTD 1/15/2020 | None | |
| 632 | 23-90067 | Freedom Designs, Inc. | HIGH DESERT RESPIRATORY | GOLD PROVIDER AGREEMENT | None | |
| 633 | 23-90068 | Invacare Corporation | HIGH DESERT RESPIRATORY | GOLD PROVIDER AGREEMENT | None | |
| 634 | 23-90068 | Invacare Corporation | HIRERIGHT LLC | MODIFICATION TO SERVICES AGREEMENT SCHEDULE OF FEES | $5.65 | |
| 635 | 23-90068 | Invacare Corporation | HODGES-MACE LLC | BENEFIT SERVICES AGREEMENT | $16,716.24 | |
| 636 | 23-90068 | Invacare Corporation | HOME DIAGNOSTICS INC | SETTLEMENT & CONSENT AGREEMENT | None | |
| 637 | 23-90068 | Invacare Corporation | HOME EQUIPMENT COMPANY, THE | GOLD PROVIDER AGREEMENT | None | |
| 638 | 23-90068 | Invacare Corporation | HOME HEALTH CARE INC | GOLD PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 639 | 23-90067 | Freedom Designs, Inc. | HOME HEALTH CARE,INC. | GOLD PROVIDER AGREEMENT | None | |
| 640 | 23-90068 | Invacare Corporation | HOME HEALTH PAVILION INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 641 | 23-90068 | Invacare Corporation | HOME HEALTH PAVILION INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 642 | 23-90068 | Invacare Corporation | HOME HEALTH PAVILION INC | GOLD PROVIDER AGREEMENT | None | |
| 643 | 23-90067 | Freedom Designs, Inc. | HOME HEALTH PAVILION, INC. | GOLD PROVIDER AGREEMENT | None | |
| 644 | 23-90067 | Freedom Designs, Inc. | HOME HEALTH PAVILION, INC. | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 645 | 23-90068 | Invacare Corporation | HOME MEDICAL EQUIPMENT SPECIALISTS LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 646 | 23-90068 | Invacare Corporation | HOME MEDICAL EQUIPMENT SPECIALISTS LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 647 | 23-90067 | Freedom Designs, Inc. | HOME MEDICAL EQUIPMENT SPECIALISTS, | DIAMOND PROVIDER AGREEMENT | None | |
| 648 | 23-90068 | Invacare Corporation | HOME MEDICAL PRODUCTS INC | MASTER SUPPLY AGREEMENT #1194 | None | |
| 649 | 23-90068 | Invacare Corporation | HOME MEDICAL SUPPLY CENTER INC | E-COMMERCE ELITE AGREEMENT | None | |
| 650 | 23-90068 | Invacare Corporation | HOME MEDICAL SUPPLY CENTER INC | E-COMMERCE ELITE AGREEMENT | None | |
| 651 | 23-90067 | Freedom Designs, Inc. | HOME MEDICAL SUPPLY CENTER, INC. | E-COMMERCE ELITE AGREEMENT | None | |
| 652 | 23-90068 | Invacare Corporation | HOME OXYGEN COMPANY LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 653 | 23-90067 | Freedom Designs, Inc. | HOME OXYGEN COMPANY, LLC. | PLATINUM PROVIDER AGREEMENT | None | |
| 654 | 23-90068 | Invacare Corporation | HOMECARE TECHNICAL SERVICES | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 655 | 23-90068 | Invacare Corporation | HOMECARE TECHNICAL SERVICES | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 656 | 23-90068 | Invacare Corporation | HOMEPRO MEDICAL SUPPLIES LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 657 | 23-90067 | Freedom Designs, Inc. | HOMEPRO MEDICAL SUPPLIES, LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 658 | 23-90067 | Freedom Designs, Inc. | HOMETOWN HEALTH CARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 659 | 23-90068 | Invacare Corporation | HOMETOWN HEALTHCARE INC | GOLD PROVIDER AGREEMENT | None | |
| 660 | 23-90068 | Invacare Corporation | HOMETOWN HEALTHCARE INC | GOLD PROVIDER AGREEMENT | None | |
| 661 | 23-90067 | Freedom Designs, Inc. | HOMETOWN HEALTHCARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 662 | 23-90068 | Invacare Corporation | HOMETOWN MEDICAL LLC | GOLD PROVIDER AGREEMENT | None | |
| 663 | 23-90067 | Freedom Designs, Inc. | HOMETOWN MEDICAL, LLC | GOLD PROVIDER AGREEMENT | None | |
| 664 | 23-90068 | Invacare Corporation | HORIZON OXYGEN & MEDICAL EQUIPMENT INC | DIAMOND PROVIDER AGREEMENT | None | |
| 665 | 23-90067 | Freedom Designs, Inc. | HORIZON OXYGEN AND MEDICAL EQUIPMEN | DIAMOND PROVIDER AGREEMENT | None | |
| 666 | 23-90068 | Invacare Corporation | HOSPICE MANAGEMENT PARTNERS LC | GOLD PROVIDER AGREEMENT | None | |
| 667 | 23-90067 | Freedom Designs, Inc. | HOSPICE MANAGEMENT PARTNERS, L.C. | GOLD PROVIDER AGREEMENT | None | |
| 668 | 23-90067 | Freedom Designs, Inc. | HOSPICE OF MONTANA LLC | GOLD PROVIDER AGREEMENT | None | |
| 669 | 23-90068 | Invacare Corporation | HOSPICE OF MONTANA LLC | GOLD PROVIDER AGREEMENT | None | |
| 670 | 23-90068 | Invacare Corporation | HOSPICE OF THE FL SUNCOAST INC, THE | PLATIUM PROVIDER AGREEMENT | None | |
| 671 | 23-90068 | Invacare Corporation | HOSPICE SOURCE LLC | PLATIUM PROVIDER AGREEMENT | None | |
| 672 | 23-90067 | Freedom Designs, Inc. | HOSPICE SOURCE, LLC. | PLATINUM PROVIDER AGREEMENT | None | |
| 673 | 23-90068 | Invacare Corporation | HRC LLC | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 674 | 23-90067 | Freedom Designs, Inc. | HRC LLC | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 675 | 23-90072 | Invacare Corporation | HUGHES, DAVID SCOTT | KEY EMPLOYMENT RETENTION PLAN | None | |
| 676 | 23-90072 | Invacare Corporation | HUSIEN, MUHAMMAD | KEY EMPLOYMENT RETENTION PLAN | None | |
| 677 | 23-90068 | Invacare Corporation | HYLAND AFRM | LICENSE | $13,949.30 | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|--------------|------|
| 678 | 23-90068 | Invacare Corporation | HYLAND SOFTWARE INC | ONBASE ONLINE HOSTED SOLUTION AGREEMENT #0000-05052011-30421 | None | |
| 679 | 23-90068 | Invacare Corporation | HYLAND SOFTWARE INC | AMENDMENT TO ONBASE ONLINE HOSTED SOLUTION AGREEMENT | None | |
| 680 | 23-90068 | Invacare Corporation | HZW ENVIRONMENTAL CONSULTANTS LLC | ENVIRONMENTAL CONSULTING | None | |
| 681 | 23-90068 | Invacare Corporation | HZW ENVIRONMENTAL CONSULTANTS LLC | WORKPLAN FOR SOIL SAMPLING INVESTIGATION DTD 8/9/2021 | None | |
| 682 | 23-90068 | Invacare Corporation | I.C RESULTS INC | DIAMOND PROVIDER AGREEMENT | None | |
| 683 | 23-90067 | Freedom Designs, Inc. | I.C. RESULTS, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 684 | 23-90068 | Invacare Corporation | ICP ONE LLC | TAX APPEAL LETTER AGREEMENT DTD 3/27/2019 | None | |
| 685 | 23-90067 | Freedom Designs, Inc. | IHC HOME CARE SERVICES | DIAMOND PROVIDER AGREEMENT | None | |
| 686 | 23-90068 | Invacare Corporation | IHC HOME CARE SERVICES | CONFIRMATION OF PRICING PAYMENT & PURCHASE COMMITMENT PERFORMANCE DTD 10/25/2022 | None | |
| 687 | 23-90068 | Invacare Corporation | INDEPENDENT LIVING EQUIPMENT & SVCS INC | GOLD PROVIDER AGREEMENT | None | |
| 688 | 23-90067 | Freedom Designs, Inc. | INDEPENDENT LIVING EQUIPMENT AND | GOLD PROVIDER AGREEMENT | None | |
| 689 | 23-90068 | Invacare Corporation | INFINITELY VIRTUAL | GLOBAL & REHAB WEBSITE SERVER HOSTING SERVICES | None | |
| 690 | 23-90068 | Invacare Corporation | INFOSOFT GROUP LLC, THE | SUBSCRIPTION AGREEMENT DTD 1/8/2021 | None | |
| 691 | 23-90068 | Invacare Corporation | INFOTRAC INC | EMERGENCY RESPONSE INFORMATION SERVICES REGISTRATION & T&C (GLOBAL) | None | |
| 692 | 23-90068 | Invacare Corporation | INFOTRAC INC | MEMBERSHIP AGREEMENT DTD 12/16/2021 | None | |
| 693 | 23-90068 | Invacare Corporation | IN-HOME MEDICAL & RESPIRATORY SVCS INC | PLATIUM PROVIDER AGREEMENT | None | |
| 694 | 23-90067 | Freedom Designs, Inc. | IN-HOME MEDICAL AND RESPIRATORY SERVICES, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 695 | 23-90068 | Invacare Corporation | INLAND MEDICAL & REHAB INC | PLATIUM PROVIDER AGREEMENT | None | |
| 696 | 23-90067 | Freedom Designs, Inc. | INLAND MEDICAL & REHAB, INC. | GOLD PROVIDER AGREEMENT | None | |
| 697 | 23-90068 | Invacare Corporation | INSIGHTSOFTWARE, LLC | MANAGEMENT OF STOCK COMPENSATION GRANTS (PREVIOUSLY UNDER CERTENT) | None | |
| 698 | 23-90068 | Invacare Corporation | INTEGRA HEALTHCARE EQUIPMENT LLC | PLATIUM PROVIDER AGREEMENT | None | |
| 699 | 23-90067 | Freedom Designs, Inc. | INTEGRA HEALTHCARE EQUIPMENT, LLC | DIAMOND PROVIDER AGREEMENT | None | |
| 700 | 23-90068 | Invacare Corporation | INTELEX ENTERPRISES LLC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATIUM LEVEL | None | |
| 701 | 23-90067 | Freedom Designs, Inc. | INTELEX ENTERPRISES, LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 702 | 23-90068 | Invacare Corporation | INTERACTIVE MEDICAL SYSTEMS INC | PLATIUM PROVIDER AGREEMENT | None | |
| 703 | 23-90067 | Freedom Designs, Inc. | INTERACTIVE MEDICAL SYSTEMS INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 704 | 23-90067 | Freedom Designs, Inc. | INTERLANG LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 705 | 23-90068 | Invacare Corporation | INTERNATIONAL SAFE TRANSIT ASSOCIATION | MEMBERSHIP INVOICE #14860 DTD 11/1/2022 | None | |
| 706 | 23-90068 | Invacare Corporation | INTERSTATE GAS SUPPLY INC | NATURAL GAS PURCHASE CONTRACT | $25,633.96 | |
| 707 | 23-90068 | Invacare Corporation | INTERSTATE GAS SUPPLY INC | ELECTRICITY PURCHASE CONTRACT | None | |
| 708 | 23-90068 | Invacare Corporation | INTERSTATE GAS SUPPLY, INC | ELECTRICITY PURCHASE CONTRACT (ELYRIA, OH) | None | |
| 709 | 23-90068 | Invacare Corporation | INTERSTATE GAS SUPPLY, INC | NATURAL GAS PURCHASE CONTRACT (ELYRIA, OH) | None | |
| 710 | 23-90068 | Invacare Corporation | INTERTEK | 2023 ETL CERTIFICATION FEES | $433.33 | |
| 711 | 23-90068 | Invacare Corporation | INTERTEK TESTING NA | STANDARD UPDATE NOTIFICATION LETTER DTD 1/11/2023 | None | |
| 712 | 23-90068 | Invacare Corporation | INTERTEK TESTING SERVICES NA INC | LISTING CONSTRUCTIONAL DATA REPORT DTD 5/19/2021 | None | |
| 713 | 23-90068 | Invacare Corporation | INTERTEK TESTING SERVICES NA INC | AUTHORIZATION TO MARK | None | |
| 714 | 23-90068 | Invacare Corporation | INTERTEK TESTING SERVICES NA INC | 2023 ETL CERTIFICATION FEES | None | |
| 715 | 23-90066 | Adaptive Switch Laboratories, Inc. | INTUIT, INC. | QUICKBOOKS LICENSES | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 716 | 23-90068 | Invacare Corporation | INVOCARE AUSTRALIA PTY LTD | SETTLEMENT AGREEMENT | None | |
| 717 | 23-90068 | Invacare Corporation | INVOCARE AUSTRALIA PTY LTD | SETTLEMENT AGREEMENT | None | |
| 718 | 23-90066 | Adaptive Switch Laboratories, Inc. | IPRO MEDIA | PHONE SERVICE | None | |
| 719 | 23-90068 | Invacare Corporation | IRB MEDICAL EQUIPMENT LLC | CONFIRMATION OF PRICING PAYMENT & PURCHASE COMMITMENT PERFORMANCE DTD 6/21/2021 | None | |
| 720 | 23-90067 | Freedom Designs, Inc. | IRB MEDICAL EQUIPMENT, LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 721 | 23-90068 | Invacare Corporation | ITSEEZ3D, INC. | 3D SCANNING SERVICES - PINDOT | None | |
| 722 | 23-90068 | Invacare Corporation | J MAC DRUG INC | GOLD PROVIDER AGREEMENT | None | |
| 723 | 23-90067 | Freedom Designs, Inc. | J. MAC DRUG, INC. | GOLD PROVIDER AGREEMENT | None | |
| 724 | 23-90068 | Invacare Corporation | J.C. HOME CARE INC | PLATIUM PROVIDER AGREEMENT | None | |
| 725 | 23-90067 | Freedom Designs, Inc. | J.C. HOME CARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 726 | 23-90072 | Invacare Corporation | JEAN-FRANCOIS GSELL | KEY EMPLOYMENT RETENTION PLAN | None | |
| 727 | 23-90068 | Invacare Corporation | JI MEDICAL INC | CHANNEL PROGRAM PURCHASE AGREEMENT - DIAMOND LEVEL | None | |
| 728 | 23-90067 | Freedom Designs, Inc. | JI MEDICAL, INC | DIAMOND PROVIDER AGREEMENT | None | |
| 729 | 23-90067 | Freedom Designs, Inc. | JOHN HOPKINS PHARMAQUIP, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 730 | 23-90068 | Invacare Corporation | JOHNSON BATTERY COMPANY INC | REPLACEMENT BATTERY QUOTE #6404 V2 DTD 3/2/2020 | $2,852.62 | |
| 731 | 23-90068 | Invacare Corporation | JOHNSON CONTROL BATTERY | EQUIPMENT - FORKLIFT | None | |
| 732 | 23-90068 | Invacare Corporation | JONES ADAPTIVE MOBILITY LLC | GOLD PROVIDER AGREEMENT | None | |
| 733 | 23-90067 | Freedom Designs, Inc. | JONES ADAPTIVE MOBILITY, LLC | GOLD PROVIDER AGREEMENT | None | |
| 734 | 23-90068 | Invacare Corporation | JONES COUNTY MEDICAL SUPPLIES INC | GOLD PROVIDER AGREEMENT | None | |
| 735 | 23-90068 | Invacare Corporation | JONES COUNTY MEDICAL SUPPLIES INC | GOLD PROVIDER AGREEMENT | None | |
| 736 | 23-90067 | Freedom Designs, Inc. | JONES COUNTY MEDICAL SUPPLIES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 737 | 23-90068 | Invacare Corporation | JP MORGAN BANK | DAILY BANKING SERVICES | None | |
| 738 | 23-90068 | Invacare Corporation | JR WEINSTEIN INC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATIUM LEVEL | None | |
| 739 | 23-90067 | Freedom Designs, Inc. | JR WEINSTEIN, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 740 | 23-90068 | Invacare Corporation | JUST WHAT THE DOCTOR ORDERED INC | GOLD PROVIDER AGREEMENT | None | |
| 741 | 23-90068 | Invacare Corporation | JUST WHAT THE DOCTOR ORDERED INC | GOLD PROVIDER AGREEMENT | None | |
| 742 | 23-90067 | Freedom Designs, Inc. | JUST WHAT THE DOCTOR ORDERED, INC. | GOLD PROVIDER AGREEMENT | None | |
| 743 | 23-90068 | Invacare Corporation | JVA MOBILITY INC | PLATIUM PROVIDER AGREEMENT | None | |
| 744 | 23-90067 | Freedom Designs, Inc. | JVA MOBILITY, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 745 | 23-90068 | Invacare Corporation | KAISER | MEDICAL INSURANCE AT FREEDOM | None | |
| 746 | 23-90067 | Freedom Designs, Inc. | KAISER FOUNDATION HEALTH PLAN LLC | RENEWAL NOTICE FOR GROUP #226459 DTD 8/16/2022 | None | |
| 747 | 23-90068 | Invacare Corporation | KENNEBEC PHARMACY & HOME CARE LLC | PLATIUM PROVIDER AGREEMENT | None | |
| 748 | 23-90067 | Freedom Designs, Inc. | KENNEBEC PHARMACY AND HOME CARE, LL | PLATINUM PROVIDER AGREEMENT | None | |
| 749 | 23-90068 | Invacare Corporation | KERMA MEDICAL PRODUCTS INC | GOLD PROVIDER AGREEMENT | None | |
| 750 | 23-90067 | Freedom Designs, Inc. | KERMA MEDICAL PRODUCTS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 751 | 23-90068 | Invacare Corporation | KESSINGER/HUNTER&CO | BUILDING LEASE, 4900 INDUSTRIAL BLVD, KINGMAN AZ (24,256 SQ.FT) | None | |
| 752 | 23-90068 | Invacare Corporation | KG SOLUTIONS, LLC | PROFESSIONAL SERVICES AGREEMENT | None | |
| 753 | 23-90068 | Invacare Corporation | KINGMAN III PROPERTY LLC | COMMERCIAL LEASE AGREEMENT | None | |
| 754 | 23-90068 | Invacare Corporation | KINGMAN III PROPERTY LLC | COMMERCIAL LEASE AGREEMENT | None | |
| 755 | 23-90068 | Invacare Corporation | KINGMAN III PROPERTY LLC | COMMERCIAL LEASE AGREEMENT | None | |
| 756 | 23-90068 | Invacare Corporation | KINGMAN III PROPERTY LLC | COMMERCIAL LEASE AGREEMENT DTD 5/16/2022 | None | |
| 757 | 23-90068 | Invacare Corporation | KINGMAN III PROPERTY LLC | COMMERCIAL LEASE AGREEMENT DTD 5/16/2022 | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 758 | 23-90068 | Invacare Corporation | KINGMAN III PROPERTY LLC | COMMERCIAL LEASE AGREEMENT DTD 5/16/2022 | None | |
| 759 | 23-90068 | Invacare Corporation | KKSG & ASSOCIATES | WORKERS COMP TPA | None | |
| 760 | 23-90068 | Invacare Corporation | KNOWB4 | IT SECURITY TRAINING SUBSCRIPTION | $877.08 | |
| 761 | 23-90068 | Invacare Corporation | KNOWBE4, INC. | SERVICE LEVEL AGREEMENT | None | |
| 762 | 23-90068 | Invacare Corporation | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | EQUIPMENT - COPIERS / PRINTERS | $6,867.04 | |
| 763 | 23-90068 | Invacare Corporation | KOOLE, MARCO | INDEMNITY AGREEMENT DTD 8/25/2022 | None | |
| 764 | 23-90072 | Invacare Corporation | KOOLE, MARCO | KEY EMPLOYMENT RETENTION PLAN | None | |
| 765 | 23-90068 | Invacare Corporation | KREMER, DAWN | SEVERANCE BENFIT AGREEMENT DTD 3/28/2019 | None | |
| 766 | 23-90072 | Invacare Corporation | KRUEGER, TYLER | KEY EMPLOYMENT RETENTION PLAN | None | |
| 767 | 23-90072 | Invacare Corporation | KRUGMAN, DIANE | KEY EMPLOYMENT RETENTION PLAN | None | |
| 768 | 23-90068 | Invacare Corporation | KUBAT PHARMACY INC | GOLD PROVIDER AGREEMENT | None | |
| 769 | 23-90067 | Freedom Designs, Inc. | KUBAT PHARMACY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 770 | 23-90068 | Invacare Corporation | KYTO INC MOBILITY & MORE | GOLD PROVIDER AGREEMENT | None | |
| 771 | 23-90067 | Freedom Designs, Inc. | KYTO, INC DBA/ MOBILITY AND MORE | GOLD PROVIDER AGREEMENT | None | |
| 772 | 23-90068 | Invacare Corporation | LA SANTE WISCONSIN INC | GOLD PROVIDER AGREEMENT | None | |
| 773 | 23-90067 | Freedom Designs, Inc. | LA SANTE WISCONSIN, INC. | GOLD PROVIDER AGREEMENT | None | |
| 774 | 23-90068 | Invacare Corporation | LAKE COURT MEDICAL SUPPLIES | NATIONAL DIAMOND DISTRIBUTOR AGREEMENT | None | |
| 775 | 23-90067 | Freedom Designs, Inc. | LAKE COURT MEDICAL SUPPLIES, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 776 | 23-90068 | Invacare Corporation | LANDMARK MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 777 | 23-90068 | Invacare Corporation | LANDMARK MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 778 | 23-90067 | Freedom Designs, Inc. | LANDMARK MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 779 | 23-90068 | Invacare Corporation | LAPLACA, ANTHONY | CHANGE OF CONTROL AGREEMENT | None | |
| 780 | 23-90076 | Invacare Corporation | LAPLACA, ANTHONY | DEATH BENEFIT ONLY AGREEMENT | None | |
| 781 | 23-90068 | Invacare Corporation | LAPLACA, ANTHONY | LETTER AGREEMENT DTD 7/31/2008 | None | |
| 782 | 23-90068 | Invacare Corporation | LAPLACA, ANTHONY | OFFER LETTER DTD 7/31/2008 | None | |
| 783 | 23-90069 | Invacare Corporation | LAPLACA, ANTHONY | Cash Balance Supplemental Executive Retirement Plan, as amended and restated effective December 31, 2008, and Participation Agreement thereunder dated as of December 31, 2008 | None | |
| 784 | 23-90068 | Invacare Corporation | LAPLACA, ANTHONY | INDEMNITY AGREEMENT DTD 12/29/2008 | None | |
| 785 | 23-90072 | Invacare Corporation | LAVIN, PAUL | KEY EMPLOYMENT RETENTION PLAN | None | |
| 786 | 23-90068 | Invacare Corporation | LEASE ACCELERATOR SERVICES LLC | MANAGES SOFTWARE FOR LEASE ACCOUNTING TRACKING AND REPORTING GLOBALLY | None | |
| 787 | 23-90068 | Invacare Corporation | LEASE CORPORATION OF AMERICA | MULTIFUNC LASER PRINTER M3450I | $2,804.37 | |
| 788 | 23-90068 | Invacare Corporation | LEASE CORPORATION OF AMERICA | MULTIFUNC LASER PRINTER M3540MFP | None | |
| 789 | 23-90068 | Invacare Corporation | LEASE CORPORATION OF AMERICA | LASER PRINTER P-3050DN | None | |
| 790 | 23-90068 | Invacare Corporation | LEASEACCELERATOR SERVICES LLC | FIRST ORDER FORM RENEWAL OF SAAS ORDER FORM NO.1 | None | |
| 791 | 23-90068 | Invacare Corporation | LEE, LOIS | CHANGE OF CONTROL AGREEMENT | None | |
| 792 | 23-90072 | Invacare Corporation | LEE, LOIS | KEY EMPLOYMENT RETENTION PLAN | None | |
| 793 | 23-90067 | Freedom Designs, Inc. | LEGEND SERVICES INC | GOLD PROVIDER AGREEMENT | None | |
| 794 | 23-90068 | Invacare Corporation | LEGEND SERVICES INC | GOLD PROVIDER AGREEMENT | None | |
| 795 | 23-90068 | Invacare Corporation | LENEGHAN,  KATHLEEN | CHANGE OF CONTROL AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 796 | 23-90083 | Invacare Corporation | LENEGHAN, KATHLEEN | DEATH BENEFIT ONLY AGREEMENT | None | |
| 797 | 23-90068 | Invacare Corporation | LENEGHAN, KATHLEEN | LETTER AGREEMENT DTD 2/20/2018 | None | |
| 798 | 23-90068 | Invacare Corporation | LENEGHAN, KATHLEEN P. | INDEMNITY AGREEMENT DTD 11/1/2017 | None | |
| 799 | 23-90072 | Invacare Corporation | LENEGHAN, KATHY | KEY EMPLOYMENT RETENTION PLAN | None | |
| 800 | 23-90068 | Invacare Corporation | LESHER PRINTERS INC | MASTER SUPPLY AGREEMENT #387 DTD 1/9/2009 | None | |
| 801 | 23-90067 | Freedom Designs, Inc. | LESTER E COX MEDICAL CENTERS | DIAMOND PROVIDER AGREEMENT | None | |
| 802 | 23-90068 | Invacare Corporation | LESTER E COX MEDICAL CENTERS | DIAMOND PROVIDER AGREEMENT | None | |
| 803 | 23-90068 | Invacare Corporation | LESTER E COX MEDICAL CENTERS | DIAMOND PROVIDER AGREEMENT | None | |
| 804 | 23-90072 | Invacare Corporation | LEWIS, HELEN | KEY EMPLOYMENT RETENTION PLAN | None | |
| 805 | 23-90067 | Freedom Designs, Inc. | LIBERTY HEALTHCARE MANAGEMENT | | None | |
| 806 | 23-90068 | Invacare Corporation | LIBERTY HEALTHCARE MANAGEMENT INC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 807 | 23-90068 | Invacare Corporation | LIBERTY MEDICAL SPECIALTIES INC | DIAMOND PROVIDER AGREEMENT | None | |
| 808 | 23-90067 | Freedom Designs, Inc. | LIBERTY MEDICAL SPECIALTIES, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 809 | 23-90067 | Freedom Designs, Inc. | LIFE HEALTHCARE SERVICES, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 810 | 23-90068 | Invacare Corporation | LIFEHME INC | PLATINUM PROVIDER AGREEMENT | None | |
| 811 | 23-90067 | Freedom Designs, Inc. | LIFEHME, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 812 | 23-90068 | Invacare Corporation | LINCARE PROCUREMENT INC | CONFIRMATION OF PRICING AND PAYMENT TERMS DTD 2/12/2019 | None | |
| 813 | 23-90067 | Freedom Designs, Inc. | LINCARE PROCUREMENT INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 814 | 23-90068 | Invacare Corporation | LINKEDIN | RECRUITING SERVICES | None | |
| 815 | 23-90068 | Invacare Corporation | LINKEDIN CORPORATION | ORDER FORM #FLD8557711224 | $94.22 | |
| 816 | 23-90068 | Invacare Corporation | LIONBRIDGE | DOCUMENTATION TRANSLATION SERVICES | None | |
| 817 | 23-90068 | Invacare Corporation | LIONBRIDGE TECHNOLOGIES INC | MASTER SERVICES AGREEMENT | None | |
| 818 | 23-90068 | Invacare Corporation | LOFGREN, MICHAEL S | SETTLEMENT AGREEMENT | None | |
| 819 | 23-90068 | Invacare Corporation | LONG TERM MEDICAL SUPPLY | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 820 | 23-90067 | Freedom Designs, Inc. | LONG TERM MEDICAL SUPPLY CORPORATIO | GOLD PROVIDER AGREEMENT | None | |
| 821 | 23-90068 | Invacare Corporation | LOOPE, RYAN | INDEPENDENT SALES RERESENTATIVE AGREEMENT | None | |
| 822 | 23-90068 | Invacare Corporation | LRM TECHNOLOGIES LLC | SOFTWARE LICENSE & SERVICES AGREEMENT | None | |
| 823 | 23-90068 | Invacare Corporation | LSI STAFFING | TEMPORARY LABOR FOR KINGMAN DC | None | |
| 824 | 23-90068 | Invacare Corporation | LSI STAFFING | CLIENT SERVICE/SAFETY BUSINESS AGREEMENT | None | |
| 825 | 23-90068 | Invacare Corporation | LUMEN (MPLS/VOICE & IP DATA ) | TELECOM & NETWORKING | $7,565.56 | |
| 826 | 23-90068 | Invacare Corporation | M & M EQUIPMENT REPAIR, INC. | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 827 | 23-90068 | Invacare Corporation | M ROGERS INC & SUBSIDIARY | GOLD PROVIDER AGREEMENT | None | |
| 828 | 23-90067 | Freedom Designs, Inc. | M. ROGERS INC. | GOLD PROVIDER AGREEMENT | None | |
| 829 | 23-90068 | Invacare Corporation | MACKMALTER ENTERPRISES INC | GOLD PROVIDER AGREEMENT | None | |
| 830 | 23-90067 | Freedom Designs, Inc. | MACKMALTER ENTERPRISES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 831 | 23-90068 | Invacare Corporation | MACPHERSON'S INC | GOLD PROVIDER AGREEMENT | None | |
| 832 | 23-90067 | Freedom Designs, Inc. | MACPHERSON'S, INC. | GOLD PROVIDER AGREEMENT | None | |
| 833 | 23-90068 | Invacare Corporation | MADCAP SOFTWARE | DOCUMENTATION SOFTWARE SUITE | None | |
| 834 | 23-90068 | Invacare Corporation | MADTRANSLATIONS | DOCUMENTATION TRANSLATION SERVICES | None | |
| 835 | 23-90067 | Freedom Designs, Inc. | MALACO, GINNY | LEASE ABSTRACT 2ND AMENDMENT DTD 1/31/2019 | None | |
| 836 | 23-90067 | Freedom Designs, Inc. | MALACO, GINNY | NOTICE OF LEASE RENEWAL DTD 1/30/2009 | None | |
| 837 | 23-90067 | Freedom Designs, Inc. | MALACO, GINNY | BUILDING LEASE | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 838 | 23-90068 | Invacare Corporation | MALLARD EQUIPMENT SUPPLY LLC | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 839 | 23-90067 | Freedom Designs, Inc. | MALLARD EQUIPMENT SUPPLY, LLC | GOLD PROVIDER AGREEMENT | None | |
| 840 | 23-90068 | Invacare Corporation | MALLORY ALEXANDER INT'L LOGISTICS (NY) LLC | CUSTOMS POWER OF ATTORNEY | None | |
| 841 | 23-90068 | Invacare Corporation | MALOCO, GINNY S, TRUSTEE | NOTICE OF LEASE RENEWAL DTD 1/30/2009 | None | |
| 842 | 23-90072 | Invacare Corporation | MARCHIONY, MICHELLE ZIMMERMAN | KEY EMPLOYMENT RETENTION PLAN | None | |
| 843 | 23-90068 | Invacare Corporation | MARINA HOME HEALTH LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 844 | 23-90067 | Freedom Designs, Inc. | MARINA HOME HEALTH, LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 845 | 23-90068 | Invacare Corporation | MARKEN INTERNATIONAL INC | SETTLEMENT AGREEMENT LETTER | None | |
| 846 | 23-90068 | Invacare Corporation | MATHENY SCHOOL AND HOSPITAL INC, THE | GOLD PROVIDER AGREEMENT | None | |
| 847 | 23-90068 | Invacare Corporation | MATRIX AUTOMATION | PURCHASE ORDER #5022231477 DTD 11/23/2022 | None | |
| 848 | 23-90068 | Invacare Corporation | MATRIX AUTOMATION INC | MASTER SALES AND SUPPORT AGREEMENT | None | |
| 849 | 23-90068 | Invacare Corporation | MATRIX AUTOMATION INC | AGREEMENT | None | |
| 850 | 23-90068 | Invacare Corporation | MATTRESS RECYCLING COUNCIL | MATTRESS STEWARDSHIP PARTICIPANT AGREEMENT & REGISTRATION | $2,661.55 | |
| 851 | 23-90068 | Invacare Corporation | MAXCARE LLC | GOLD PROVIDER AGREEMENT | None | |
| 852 | 23-90067 | Freedom Designs, Inc. | MAXCARE, LLC | GOLD PROVIDER AGREEMENT | None | |
| 853 | 23-90068 | Invacare Corporation | MCKESSON MEDICAL-SURGICAL INC | CONFIRMATION OF PRICING AND PAYMENT TERMS DTD 6/4/2021 | None | |
| 854 | 23-90067 | Freedom Designs, Inc. | MCKESSON MEDICAL-SURGICAL INC. | NATIONAL PROVIDER AGREEMENT | $1,553.92 | |
| 855 | 23-90068 | Invacare Corporation | MED RESOURCES | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 856 | 23-90067 | Freedom Designs, Inc. | MED RESOURCES, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 857 | 23-90068 | Invacare Corporation | MEDCARE EQUIPMENT CO INC | PLATINUM PROVIDER AGREEMENT | None | |
| 858 | 23-90067 | Freedom Designs, Inc. | MEDCARE EQUIPMENT CO, INC | PLATINUM PROVIDER AGREEMENT | None | |
| 859 | 23-90068 | Invacare Corporation | MEDCO LLC | GOLD PROVIDER AGREEMENT | None | |
| 860 | 23-90067 | Freedom Designs, Inc. | MEDCO, LLC. | GOLD PROVIDER AGREEMENT | None | |
| 861 | 23-90068 | Invacare Corporation | MEDEQUIP SERVICE SOLUTIONS | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 862 | 23-90067 | Freedom Designs, Inc. | MEDEQUIPPED LLC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 863 | 23-90068 | Invacare Corporation | MEDEQUIPPED LLC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 864 | 23-90066 | Adaptive Switch Laboratories, Inc. | MEDIA TEMPLE | INVOICE #206531-132 DTD 10/10/2022 | None | |
| 865 | 23-90066 | Adaptive Switch Laboratories, Inc. | MEDIA TEMPLE (GODADDY) | WEBSITE HOSTING | None | |
| 866 | 23-90068 | Invacare Corporation | MEDICAL CENTER PHARMACY OF DURANT INC | GOLD PROVIDER AGREEMENT | None | |
| 867 | 23-90067 | Freedom Designs, Inc. | MEDICAL CENTER PHARMACY OF DURANT, | GOLD PROVIDER AGREEMENT | None | |
| 868 | 23-90068 | Invacare Corporation | MEDICAL COMFORT SYSTEMS INC | GOLD PROVIDER AGREEMENT | None | |
| 869 | 23-90068 | Invacare Corporation | MEDICAL COMFORT SYSTEMS INC | GOLD PROVIDER AGREEMENT | None | |
| 870 | 23-90067 | Freedom Designs, Inc. | MEDICAL COMFORT SYSTEMS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 871 | 23-90067 | Freedom Designs, Inc. | MEDICAL EQUIPMENT & SUPPLIES OF AM (MESA) | PLATINUM PROVIDER AGREEMENT | None | |
| 872 | 23-90068 | Invacare Corporation | MEDICAL EQUIPMENT & SUPPLIES OF AMERICA LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 873 | 23-90068 | Invacare Corporation | MEDICAL PARTS SOURCE INC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 874 | 23-90067 | Freedom Designs, Inc. | MEDICAL PARTS SOURCE, INC | PLATINUM PROVIDER AGREEMENT | None | |
| 875 | 23-90068 | Invacare Corporation | MEDICAL PLUS SUPPLIES INC | GOLD PROVIDER AGREEMENT | None | |
| 876 | 23-90067 | Freedom Designs, Inc. | MEDICAL PLUS SUPPLIES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 877 | 23-90068 | Invacare Corporation | MEDICAL SCIENCE CENTER | RESPIRATORY WARRANTY REPAIR SERVICE | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 878 | 23-90068 | Invacare Corporation | MEDICAL SCIENCE CENTER | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 879 | 23-90068 | Invacare Corporation | MEDICAL SCIENCE CENTER | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 880 | 23-90067 | Freedom Designs, Inc. | MEDICALESHOP INC | E-COMMERCE AGREEMENT | None | |
| 881 | 23-90068 | Invacare Corporation | MEDICALSHOP INC | E-COMMERCE AGREEMENT | None | |
| 882 | 23-90068 | Invacare Corporation | MEDICOR HEALTHCARE INC | PLATINUM PROVIDER AGREEMENT | None | |
| 883 | 23-90067 | Freedom Designs, Inc. | MEDICOR HOMECARE, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 884 | 23-90068 | Invacare Corporation | MEDIREST INC | GOLD PROVIDER AGREEMENT | None | |
| 885 | 23-90067 | Freedom Designs, Inc. | MEDIREST, INC. | GOLD PROVIDER AGREEMENT | None | |
| 886 | 23-90068 | Invacare Corporation | MEDLAB INTERNATIONAL INC | PLATINUM PROVIDER AGREEMENT | None | |
| 887 | 23-90068 | Invacare Corporation | MEDLAB INTERNATIONAL INC | PLATINUM PROVIDER AGREEMENT | None | |
| 888 | 23-90067 | Freedom Designs, Inc. | MEDLAB INTERNATIONAL, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 889 | 23-90068 | Invacare Corporation | MEDONE HEALTHCARE LLC | GOLD PROVIDER AGREEMENT | None | |
| 890 | 23-90067 | Freedom Designs, Inc. | MEDONE HEALTHCARE, LLC | GOLD PROVIDER AGREEMENT | None | |
| 891 | 23-90068 | Invacare Corporation | MEDOX SERVICES INC | GOLD PROVIDER AGREEMENT | None | |
| 892 | 23-90067 | Freedom Designs, Inc. | MEDOX SERVICES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 893 | 23-90067 | Freedom Designs, Inc. | MEDREP ENTERPRISES | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | $2,225.49 | |
| 894 | 23-90068 | Invacare Corporation | MEDREP ENTERPRISES | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 895 | 23-90067 | Freedom Designs, Inc. | MEMORIAL HOME SERVICES OF CENTRAL | PLATINUM PROVIDER AGREEMENT | None | |
| 896 | 23-90068 | Invacare Corporation | MEMORIAL HOME SVCS OF CENTRAL ILLINOIS INC | CONFIRMATION OF PRICING PAYMENT & PURCHASE COMMITMENT PERFORMANCE DTD 10/9/2018 | None | |
| 897 | 23-90068 | Invacare Corporation | MERC MEDICAL SUPPLY CO INC | GOLD PROVIDER AGREEMENT | None | |
| 898 | 23-90067 | Freedom Designs, Inc. | MERC MEDICAL SUPPLY CO. INC. | GOLD PROVIDER AGREEMENT | None | |
| 899 | 23-90068 | Invacare Corporation | MERCHANT HOME MEDICAL SERVICES LLC | GOLD PROVIDER AGREEMENT | None | |
| 900 | 23-90067 | Freedom Designs, Inc. | MERCHANT HOME MEDICAL SERVICES, L.L | GOLD PROVIDER AGREEMENT | None | |
| 901 | 23-90068 | Invacare Corporation | MERCY HEALTH SERVICES IOWA CORP | GOLD PROVIDER AGREEMENT | None | |
| 902 | 23-90067 | Freedom Designs, Inc. | MERCY HOME HEALTHCARE | GOLD PROVIDER AGREEMENT | None | |
| 903 | 23-90067 | Freedom Designs, Inc. | MERCY MEDICAL EQUIPMENT COMPANY | PLATINUM PROVIDER AGREEMENT | None | |
| 904 | 23-90068 | Invacare Corporation | MERCY MEDICAL EQUIPMENT COMPANY | PLATINUM PROVIDER AGREEMENT | None | |
| 905 | 23-90068 | Invacare Corporation | MERIDIAN LEASING | RAYMOND STAND UP COUNTER BALANCE AND BATTERY | $363.36 | |
| 906 | 23-90068 | Invacare Corporation | MERITUS ENTERPRISES INC | GOLD PROVIDER AGREEMENT | None | |
| 907 | 23-90067 | Freedom Designs, Inc. | MERITUS ENTERPRISES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 908 | 23-90068 | Invacare Corporation | MERRMAN, JR., MICHAEL J. | INDEMNITY AGREEMENT DTD 8/28/2022 | None | |
| 909 | 23-90068 | Invacare Corporation | METRO MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 910 | 23-90067 | Freedom Designs, Inc. | METRO MEDICAL EQUIPMENT INC. | GOLD PROVIDER AGREEMENT | None | |
| 911 | 23-90068 | Invacare Corporation | MICROSOFT AZURE | CLOUD SUBSCRIPTION | None | |
| 912 | 23-90068 | Invacare Corporation | MICROSOFT CORPORATION | MICROSOFT PROFESSIONAL SERVICES DATA PROTECTION ADDENDUM | $459,326.71 | |
| 913 | 23-90068 | Invacare Corporation | MICROSOFT ENTERPRISE AGREEMENT | LICENSE | None | |
| 914 | 23-90068 | Invacare Corporation | MID NEBRASKA MOBILITY INC | GOLD PROVIDER AGREEMENT | None | |
| 915 | 23-90067 | Freedom Designs, Inc. | MID NEBRASKA MOBILITY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 916 | 23-90068 | Invacare Corporation | MIDWEST RESPIRATORY CARE INC | PLATINUM PROVIDER AGREEMENT | None | |
| 917 | 23-90067 | Freedom Designs, Inc. | MIDWEST RESPIRATORY CARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 918 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL-00995494-M001 | $3,674.56 | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 919 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01027807 | $1,488.37 | |
| 920 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01027330 | $1,392.06 | |
| 921 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01026821 | $1,234.03 | |
| 922 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01021853-M001 | $744.12 | |
| 923 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01034913 | $632.42 | |
| 924 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01034916 | $544.67 | |
| 925 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01034929 | $451.69 | |
| 926 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01032605 | $418.72 | |
| 927 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 00995833-M001 | $146.66 | |
| 928 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 00992282-M01 | $125.10 | |
| 929 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01026822 | $105.45 | |
| 930 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01020648-M001 | $66.60 | |
| 931 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 00971846-M01 | None | |
| 932 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 00977047-M01 | None | |
| 933 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 00990915-M01 | None | |
| 934 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01010309-M001 | None | |
| 935 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01017835-M001 | None | |
| 936 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01019370-M001 | None | |
| 937 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01020646-M001 | None | |
| 938 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01020651-M001 | None | |
| 939 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01026927 | None | |
| 940 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01026928 | None | |
| 941 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01026929 | None | |
| 942 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01026959 | None | |
| 943 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01027776 | None | |
| 944 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01027806 | None | |
| 945 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01032606 | None | |
| 946 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01033111 | None | |
| 947 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01033112 | None | |
| 948 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01033597 | None | |
| 949 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01034912 | None | |
| 950 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01034914 | None | |
| 951 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01034915 | None | |
| 952 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01034927 | None | |
| 953 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL 01034928 | None | |
| 954 | 23-90068 | Invacare Corporation | MILLER'S RENTAL & SALES CO INC | PLATINUM PROVIDER AGREEMENT | None | |
| 955 | 23-90068 | Invacare Corporation | MILLERS RENTAL & SALES INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 956 | 23-90067 | Freedom Designs, Inc. | MILLER'S RENTAL AND SALES COMPANY | PLATINUM PROVIDER AGREEMENT | None | |
| 957 | 23-90067 | Freedom Designs, Inc. | MILLER'S RENTAL AND SALES COMPANY | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 958 | 23-90068 | Invacare Corporation | MILNER-RUSHING DISCOUNT DRUGS INC | GOLD PROVIDER AGREEMENT | None | |
| 959 | 23-90067 | Freedom Designs, Inc. | MILNER-RUSHING DISCOUNT DRUGS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 960 | 23-90068 | Invacare Corporation | MOBILIS INC | GOLD PROVIDER AGREEMENT | None | |
| 961 | 23-90067 | Freedom Designs, Inc. | MOBILIS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 962 | 23-90068 | Invacare Corporation | MOBILITY CENTRAL INC | GOLD PROVIDER AGREEMENT | None | |
| 963 | 23-90067 | Freedom Designs, Inc. | MOBILITY CENTRAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 964 | 23-90068 | Invacare Corporation | MOBILITY FIRST INC | GOLD PROVIDER AGREEMENT | None | |
| 965 | 23-90067 | Freedom Designs, Inc. | MOBILITY FIRST, INC. | GOLD PROVIDER AGREEMENT | None | |
| 966 | 23-90068 | Invacare Corporation | MOBILITY LIVING INC | GOLD PROVIDER AGREEMENT | None | |
| 967 | 23-90067 | Freedom Designs, Inc. | MOBILITY LIVING, INC. | GOLD PROVIDER AGREEMENT | None | |
| 968 | 23-90068 | Invacare Corporation | MOBILITY MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 969 | 23-90067 | Freedom Designs, Inc. | MOBILITY MEDICAL, INCORPORATED | GOLD PROVIDER AGREEMENT | None | |
| 970 | 23-90067 | Freedom Designs, Inc. | MOBILITY PLUS LLC | GOLD PROVIDER AGREEMENT | None | |
| 971 | 23-90068 | Invacare Corporation | MOBILITY PLUS LLC | GOLD PROVIDER AGREEMENT | None | |
| 972 | 23-90068 | Invacare Corporation | MOBILITY PROFESSIONALS INC | GOLD PROVIDER AGREEMENT | None | |
| 973 | 23-90067 | Freedom Designs, Inc. | MOBILITY PROFESSIONALS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 974 | 23-90068 | Invacare Corporation | MOBILITY SOLUTIONS INC | GOLD PROVIDER AGREEMENT | None | |
| 975 | 23-90067 | Freedom Designs, Inc. | MOBILITY SOLUTIONS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 977 | 23-90072 | Invacare Corporation | MONEY, TRACI | KEY EMPLOYMENT RETENTION PLAN | None | |
| 978 | 23-90068 | Invacare Corporation | MONEY, TRACI | SEVERANCE BENFIT AGREEMENT DTD 3/28/2019 | None | |
| 979 | 23-90068 | Invacare Corporation | MONTGOMERY DME LLC | PLATIUM PROVIDER AGREEMENT | None | |
| 980 | 23-90067 | Freedom Designs, Inc. | MONUMENT HEALTH RAPID CITY HOSPITAL | GOLD PROVIDER AGREEMENT | None | |
| 981 | 23-90068 | Invacare Corporation | MONUMENT HEALTH RAPID CITY HOSPITAL INC | GOLD PROVIDER AGREEMENT | None | |
| 982 | 23-90068 | Invacare Corporation | MOTION MOBILITY & DESIGN INC | GOLD PROVIDER AGREEMENT | None | |
| 983 | 23-90067 | Freedom Designs, Inc. | MOTION MOBILITY & DESIGN, INC. | GOLD PROVIDER AGREEMENT | None | |
| 984 | 23-90068 | Invacare Corporation | MOTUS LLC | SOLUTION ORDER FORM | None | |
| 985 | 23-90068 | Invacare Corporation | MP2 DATASTREAM | PREVENTITIVE MAINTENANCE SOFTWARE | None | |
| 986 | 23-90068 | Invacare Corporation | MR. WHEELCHAIR INC | GOLD PROVIDER AGREEMENT | None | |
| 987 | 23-90067 | Freedom Designs, Inc. | MR. WHEELCHAIR, INC. | GOLD PROVIDER AGREEMENT | None | |
| 988 | 23-90067 | Freedom Designs, Inc. | MRS HOMECARE INC | GOLD PROVIDER AGREEMENT | None | |
| 989 | 23-90068 | Invacare Corporation | MRS. HOMECARE INC | GOLD PROVIDER AGREEMENT | None | |
| 990 | 23-90068 | Invacare Corporation | MT VERNON COMMUNITY PHARMACY INC | GOLD PROVIDER AGREEMENT | None | |
| 991 | 23-90067 | Freedom Designs, Inc. | MT. VERNON COMMUNITY PHARMACY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 992 | 23-90067 | Freedom Designs, Inc. | MYT HOME HEALTH CARE, LLC | GOLD PROVIDER AGREEMENT | None | |
| 993 | 23-90067 | Freedom Designs, Inc. | N.P.L. HOMECARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 994 | 23-90068 | Invacare Corporation | NASTAS, CLIFFORD D. | INDEMNITY AGREEMENT DTD 5/14/2015 | None | |
| 995 | 23-90068 | Invacare Corporation | NATIONAL AQUISITION CENTER / VA | REBATE / FEE | None | |
| 996 | 23-90068 | Invacare Corporation | NATIONAL DISTRIBUTING & CONTRACTING INC | VENDOR DIRECT AGREEMENT | $1,004.17 | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 997 | 23-90068 | Invacare Corporation | NATIONAL DISTRIBUTING & CONTRACTING INC | AMENDMENT #7 TO VENDOR DIRECT AGREEMENT | None | |
| 998 | 23-90067 | Freedom Designs, Inc. | NATIONAL HME, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 999 | 23-90068 | Invacare Corporation | NATIONAL MEDICAL EQUIPMENT INC | CHANNEL PROGRAM PURCHASE AGREEMENT - DIAMOND LEVEL | None | |
| 1000 | 23-90068 | Invacare Corporation | NATIONAL MEDICAL EQUIPMENT INC | FIRST AMENDMENT TO CHANNEL PROGRAM PURCHASE AGREEMENT | None | |
| 1001 | 23-90067 | Freedom Designs, Inc. | NATIONAL MEDICAL EQUIPMENT, INC | DIAMOND PROVIDER AGREEMENT | None | |
| 1002 | 23-90068 | Invacare Corporation | NATIONAL SEATING & MOBILITY INC | NATIONAL PROVIDER AGREEMENT | None | |
| 1003 | 23-90067 | Freedom Designs, Inc. | NATIONAL SEATING & MOBILITY INC | NATIONAL PROVIDER AGREEMENT | None | |
| 1004 | 23-90067 | Freedom Designs, Inc. | NATIONAL SEATING & MOBILITY, INC | DIAMOND PROVIDER AGREEMENT | None | |
| 1005 | 23-90068 | Invacare Corporation | NATION'S HEALTHCARE LLC | GOLD PROVIDER AGREEMENT | None | |
| 1006 | 23-90067 | Freedom Designs, Inc. | NATION'S HEALTHCARE, LLC | GOLD PROVIDER AGREEMENT | None | |
| 1007 | 23-90068 | Invacare Corporation | NAVEX GLOBAL INC | THIRD AMENDMENT TO SERVICES AGREEMENT | None | |
| 1008 | 23-90068 | Invacare Corporation | NAVEX GLOBAL INC | ORDER FORM #591695 | None | |
| 1009 | 23-90068 | Invacare Corporation | NAVEX GLOBAL, INC. | WHISTLEBLOWER HOTLINE SERVICES | None | |
| 1010 | 23-90068 | Invacare Corporation | NAVEX GLOBAL, INC. | WHISTLBLOWER HOTLINE | None | |
| 1011 | 23-90068 | Invacare Corporation | NCS | ORDINARY COURSE PROFESSIONAL | None | |
| 1012 | 23-90068 | Invacare Corporation | NDC CO GROUP | GOLD PROVIDER AGREEMENT | None | |
| 1013 | 23-90068 | Invacare Corporation | NESCO RESOURCE LLC | STATEMENT OF WORK DTD 10/29/2019 | None | |
| 1014 | 23-90068 | Invacare Corporation | NETWORK SOLUTIONS | WEBSITE DOMAIN NAMES | None | |
| 1015 | 23-90067 | Freedom Designs, Inc. | NEW LIFE HOME MEDICAL EQUIPMENT | GOLD PROVIDER AGREEMENT | None | |
| 1016 | 23-90068 | Invacare Corporation | NEW LIFE HOME MEDICAL EQUIPMENT | GOLD PROVIDER AGREEMENT | None | |
| 1017 | 23-90068 | Invacare Corporation | NEW WEST MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 1018 | 23-90067 | Freedom Designs, Inc. | NEW WEST MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1019 | 23-90068 | Invacare Corporation | NEWLEAF HEALTH INC | E-COMMERCE AGREEMENT | None | |
| 1020 | 23-90067 | Freedom Designs, Inc. | NEWLEAF HEALTH, LLC | E-COMMERCE AGREEMENT | None | |
| 1021 | 23-90068 | Invacare Corporation | NEWPORT GROUP | NONQUALIFIED PLAN ADMINISTRATION | None | |
| 1022 | 23-90068 | Invacare Corporation | NH MED SERVICES LLC | GOLD PROVIDER AGREEMENT | None | |
| 1023 | 23-90067 | Freedom Designs, Inc. | NH MED SERVICES, LLC. | GOLD PROVIDER AGREEMENT | None | |
| 1024 | 23-90068 | Invacare Corporation | NORCO INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1025 | 23-90067 | Freedom Designs, Inc. | NORCO, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 1026 | 23-90068 | Invacare Corporation | NORDEA FINANS DANMARK A/S | SURETYSHIP AGREEMENT ON PURCHASE OF RECEIVABLES | None | |
| 1027 | 23-90068 | Invacare Corporation | NORDEA FINANS DANMARK A/S | FRAMEWORK AGREEMENT ON PURCHASE OF RECEIVABLES DTD 5/12/2021 | None | |
| 1028 | 23-90067 | Freedom Designs, Inc. | NORTH CENTRAL MEDICAL RESOURCE | PLATINUM PROVIDER AGREEMENT | None | |
| 1029 | 23-90068 | Invacare Corporation | NORTH CENTRAL MEDICAL RESOURCE | PLATINUM PROVIDER AGREEMENT | None | |
| 1030 | 23-90068 | Invacare Corporation | NORTHERN REFRIGERATION | EQUIPMENT - ICE MACHINES | $9,387.63 | |
| 1031 | 23-90068 | Invacare Corporation | NORTHERN REFRIGERATION | EQUIPMENT - PAINT LINE OVEN | None | |
| 1032 | 23-90068 | Invacare Corporation | NORTHERN REFRIGERATION | HVAC SERVICES | None | |
| 1033 | 23-90068 | Invacare Corporation | NPL HOMECARE INC | GOLD PROVIDER AGREEMENT | None | |
| 1034 | 23-90067 | Freedom Designs, Inc. | NSM MARKETING  (DOVE) | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1035 | 23-90068 | Invacare Corporation | NSM MARKETING INC | LETTER AGREEMENT DTD 9/21/2021 | None | |
| 1036 | 23-90068 | Invacare Corporation | NSM MARKETING INC | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 1037 | 23-90068 | Invacare Corporation | NV MEDICAL SUPPLIES LLC | GOLD PROVIDER AGREEMENT | None | |
| 1038 | 23-90067 | Freedom Designs, Inc. | NV MEDICAL SUPPLIES, LLC. | GOLD PROVIDER AGREEMENT | None | |
| 1039 | 23-90068 | Invacare Corporation | O.E. MEYER | WELDING/ ROBOT SUPPORT SERVICES | None | |
| 1040 | 23-90067 | Freedom Designs, Inc. | OCEAN CONVERSIONS & MOBILITY OF FT. | GOLD PROVIDER AGREEMENT | None | |
| 1041 | 23-90067 | Freedom Designs, Inc. | OCELCO, INC | E-COMMERCE AGREEMENT | None | |
| 1042 | 23-90068 | Invacare Corporation | OHIO ELEVATOR | TAYLOR STREET ELEVATOR MAINTENANCE | $1,189.86 | |
| 1043 | 23-90068 | Invacare Corporation | OHIO ELEVATOR & LIFT INC | INVOICE #5504 DTD 10/1/2022 | None | |
| 1044 | 23-90067 | Freedom Designs, Inc. | OLYMPIC PHARMACY & HEALTH CARE SERV | GOLD PROVIDER AGREEMENT | None | |
| 1045 | 23-90068 | Invacare Corporation | OLYMPIC PHARMACY & HEALTH CARE SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 1046 | 23-90068 | Invacare Corporation | OLYMPIC PHARMACY & HEALTH CARE SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 1047 | 23-90067 | Freedom Designs, Inc. | O'NEILL MANAGEMENT, LLC. | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 1048 | 23-90068 | Invacare Corporation | O'NELL MANAGEMENT LLC | GOLD PROVIDER AGREEMENT | None | |
| 1049 | 23-90072 | Invacare Corporation | OPFERMANN, REGIS | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1050 | 23-90067 | Freedom Designs, Inc. | OPTION CARE HEALTH, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1051 | 23-90068 | Invacare Corporation | OPTISOURCE CO GROUP | PLATINUM PROVIDER AGREEMENT | None | |
| 1052 | 23-90068 | Invacare Corporation | ORACLE | LICENSE | $4,016.00 | |
| 1053 | 23-90068 | Invacare Corporation | ORACLE | SOFTWARE+ H/WARE SUPPORT | None | |
| 1054 | 23-90068 | Invacare Corporation | ORACLE | HARDWARE AMC | None | |
| 1055 | 23-90068 | Invacare Corporation | ORACLE AMERICA INC | ORACLE CLOUD SERVICES AGREEMENT | None | |
| 1056 | 23-90068 | Invacare Corporation | ORACLE AMERICA INC | AMENDMENT ONE | None | |
| 1057 | 23-90068 | Invacare Corporation | ORACLE AMERICA INC | ORACLE SOFTWARE AS A SERVICE ORDERING DOCUMENT | None | |
| 1058 | 23-90068 | Invacare Corporation | ORACLE CLOUD | LICENSE | None | |
| 1059 | 23-90068 | Invacare Corporation | ORACLE ELOQUA | LICENSE | None | |
| 1060 | 23-90068 | Invacare Corporation | ORACLE ELOQUA | LICENSE | None | |
| 1061 | 23-90068 | Invacare Corporation | ORACLE SUN-NK20241436 | SOFTWARE AMC | None | |
| 1062 | 23-90068 | Invacare Corporation | OTIS ELEVATOR SERVICE | HQ ELEVATOR MAINTENANCE SERVICES | None | |
| 1063 | 23-90067 | Freedom Designs, Inc. | OWENS HEALTHCARE - MEDICAL EQUIPMEN | GOLD PROVIDER AGREEMENT | None | |
| 1064 | 23-90068 | Invacare Corporation | OXYGEN RICH LLC | GOLD PROVIDER AGREEMENT | None | |
| 1065 | 23-90067 | Freedom Designs, Inc. | OXYGEN RICH, LLC | GOLD PROVIDER AGREEMENT | None | |
| 1066 | 23-90068 | Invacare Corporation | P Q SYSTEMS | PURCHASE ORDER #3063583 DTD 8/29/2022 | None | |
| 1067 | 23-90067 | Freedom Designs, Inc. | PALM GARDEN HEALTHCARE HOLDINGS LLC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 1068 | 23-90068 | Invacare Corporation | PALMCO INC | GOLD PROVIDER AGREEMENT | None | |
| 1069 | 23-90067 | Freedom Designs, Inc. | PALMCO, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1070 | 23-90068 | Invacare Corporation | PARKER & COMPANY | LEASE - 7801 SOUTH JACKSON ROAD, PHARR TX 78577 | None | |
| 1071 | 23-90068 | Invacare Corporation | PARKER AND COMPANY | LEASE RENEWAL LETTER DTD 11/3/2014 | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1072 | 23-90068 | Invacare Corporation | PARKER LOGISTICS | CUSTOMS BROKERAGE SERVICES | None | |
| 1073 | 23-90068 | Invacare Corporation | PARKERCO INC | LEASE RENEWAL LETTER DTD 3/31/2022 | None | |
| 1074 | 23-90068 | Invacare Corporation | PARKERCO INC | PROPERTY LEASE AMENDMENT | None | |
| 1075 | 23-90068 | Invacare Corporation | PARKERCO INC | LEASE RENEWAL LETTER DTD 9/20/2017 | None | |
| 1076 | 23-90068 | Invacare Corporation | PARKERCO INC | LEASE RENEWAL LETTER DTD 9/21/2012 | None | |
| 1077 | 23-90068 | Invacare Corporation | PARKERCO INC | LEASE RENEWAL LETTER DTD 2/12/2018 | None | |
| 1078 | 23-90068 | Invacare Corporation | PARKERCO INC | LEASE RENEWAL LETTER DTD 2/12/2019 | None | |
| 1079 | 23-90068 | Invacare Corporation | PARKERCO INC | LEASE RENEWAL LETTER DTD 1/29/2020 | None | |
| 1080 | 23-90067 | Freedom Designs, Inc. | PARTNERS MEDICAL SUPPLIES INC. | GOLD PROVIDER AGREEMENT | None | |
| 1081 | 23-90067 | Freedom Designs, Inc. | PATHWAYS (CRESTMARK) | LEASE OF CNC MACHINES | $23,585.32 | |
| 1082 | 23-90067 | Freedom Designs, Inc. | PATIENT AIDS, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1083 | 23-90068 | Invacare Corporation | PATIENT CARE SOLUTIONS INC | CONFIDENTIAL SETTLEMENT AGREEMENT | None | |
| 1084 | 23-90068 | Invacare Corporation | PATIENT CARE SOLUTIONS INC | CONFIDENTIAL SETTLEMENT AGREEMENT | None | |
| 1085 | 23-90068 | Invacare Corporation | PATIENT LIFT USA LLC | E-COMMERCE AGREEMENT | None | |
| 1086 | 23-90067 | Freedom Designs, Inc. | PATIENT LIFT USA, LLC. | E-COMMERCE AGREEMENT | None | |
| 1087 | 23-90067 | Freedom Designs, Inc. | PATIENT'S CHOICE, LLC | GOLD PROVIDER AGREEMENT | None | |
| 1088 | 23-90068 | Invacare Corporation | PAYMETRIC INC | ON-DEMAND SOLUTIONS SUBSCRIPTION AGREEMENT DTD 5/1/2020 | $67,000.00 | |
| 1089 | 23-90068 | Invacare Corporation | PAYMETRIC INC | SOW #262734 | None | |
| 1090 | 23-90067 | Freedom Designs, Inc. | PEDIATRIC HOME SERVICE | GOLD PROVIDER AGREEMENT | None | |
| 1091 | 23-90072 | Invacare Corporation | PEMBERTON, MONICA | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1092 | 23-90067 | Freedom Designs, Inc. | PENNYRILE HOME MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1093 | 23-90068 | Invacare Corporation | PEOPLE FIRST MOBILITY LLC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1094 | 23-90068 | Invacare Corporation | PEOPLE FIRST MOBILITY LLC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1095 | 23-90068 | Invacare Corporation | PEOPLE FIRST MOBILITY LLC | GOLD PROVIDER AGREEMENT | None | |
| 1096 | 23-90067 | Freedom Designs, Inc. | PEOPLE FIRST MOBILITY, LLC. | GOLD PROVIDER AGREEMENT | None | |
| 1097 | 23-90067 | Freedom Designs, Inc. | PEOPLE FIRST MOBILITY, LLC. | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1098 | 23-90068 | Invacare Corporation | PEOPLE SYSTEMS | UNEMPLOYMENT COMPLIANCE | None | |
| 1099 | 23-90067 | Freedom Designs, Inc. | PEOPLE'S CARE MEDICAL SUPPLY | GOLD PROVIDER AGREEMENT | None | |
| 1100 | 23-90068 | Invacare Corporation | PERFORMANCE HEALTH HOLDINGS INC | THIRD AMENDMENT TO DISTRIBUTION AGREEMENT | None | |
| 1101 | 23-90067 | Freedom Designs, Inc. | PERFORMANCE HEALTH HOLDINGS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1102 | 23-90068 | Invacare Corporation | PERMOBIL AB | MUTUAL NON-ASSERTION AGREEMENT DTD 12/4/2008 | None | |
| 1103 | 23-90068 | Invacare Corporation | PERMOBIL AB | MUTUAL NON-ASSERTION AGREEMENT DTD 12/4/2008 | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1104 | 23-90068 | Invacare Corporation | PERMOBIL AB | MUTUAL NON-ASSERTION AGREEMENT DTD 12/4/2008 | None | |
| 1105 | 23-90072 | Invacare Corporation | PETERS, DARRYL | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1106 | 23-90067 | Freedom Designs, Inc. | PETERSEN DRUG SERVICE DRUG INC. | GOLD PROVIDER AGREEMENT | None | |
| 1107 | 23-90068 | Invacare Corporation | PHARMACY SERVICES INC | GOLD PROVIDER AGREEMENT | None | |
| 1108 | 23-90067 | Freedom Designs, Inc. | PHOENIX TEXTILES | PLATINUM PROVIDER AGREEMENT | None | |
| 1109 | 23-90068 | Invacare Corporation | PIPKINS | CUSTOMER SERVICE PHONE CONTRACT | $6,829.31 | |
| 1110 | 23-90068 | Invacare Corporation | PITCOCK BIOMEDICAL | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 1111 | 23-90068 | Invacare Corporation | PNC BANK | DAILY BANKING SERVICES | None | |
| 1112 | 23-90068 | Invacare Corporation | PNC BANK NA | MASTER RESOLUTIONS & AUTHORIZATIONS FOR SERVICES & PRODUCTS | None | |
| 1113 | 23-90068 | Invacare Corporation | PNC NATIONAL ASSOCIATION | COMMERCIAL PROGRAM AUTHORIZATION AND AGREEMENT | None | |
| 1114 | 23-90072 | Invacare Corporation | POWELL, DYLAN | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1115 | 23-90068 | Invacare Corporation | PQ SYSTEMS | GAGEPACK GAUGE CALIBRATION SOFTWARE | None | |
| 1116 | 23-90068 | Invacare Corporation | PRACTICAL LAW | ORDINARY COURSE PROFESSIONAL | None | |
| 1117 | 23-90068 | Invacare Corporation | PRAN MEDICAL LLC | GOLD PROVIDER AGREEMENT | None | |
| 1118 | 23-90067 | Freedom Designs, Inc. | PRAN MEDICAL, LLC | GOLD PROVIDER AGREEMENT | None | |
| 1119 | 23-90067 | Freedom Designs, Inc. | PREFERRED MEDICAL | GOLD PROVIDER AGREEMENT | None | |
| 1120 | 23-90067 | Freedom Designs, Inc. | PRESTIGE ADMINISTRATIVE SERVICES | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 1121 | 23-90068 | Invacare Corporation | PRESTIGE ADMINISTRATIVE SERVICES LLC | GOLD PROVIDER AGREEMENT | None | |
| 1122 | 23-90067 | Freedom Designs, Inc. | PRICE RITE MEDICAL EQUIPMENT, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1123 | 23-90068 | Invacare Corporation | PRIDE | SUMMARY OF WHEELCHAIR-RELATED AGREEMENTS | None | |
| 1124 | 23-90068 | Invacare Corporation | PRIDE MOBILITY PRODUCTS CORP | MUTUAL NON-ASSERTION AGREEMENT DTD 9/26/2007 | None | |
| 1125 | 23-90068 | Invacare Corporation | PRIDE MOBILITY PRODUCTS CORP | MUTUAL NON-ASSERTION AGREEMENT DTD 9/26/2007 | None | |
| 1126 | 23-90068 | Invacare Corporation | PRIDE MOBILITY PRODUCTS CORP | MUTUAL NON-ASSERTION AGREEMENT DTD 9/26/2007 | None | |
| 1127 | 23-90067 | Freedom Designs, Inc. | PRISM HEALTHCARE SERVICES | GOLD PROVIDER AGREEMENT | None | |
| 1128 | 23-90067 | Freedom Designs, Inc. | PRISMA HEALTH | PLATINUM PROVIDER AGREEMENT | None | |
| 1129 | 23-90067 | Freedom Designs, Inc. | PROCARE BIO MEDICAL REPAIR LLC | GOLD PROVIDER AGREEMENT | None | |
| 1130 | 23-90067 | Freedom Designs, Inc. | PROCARE HOME MEDICAL, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1131 | 23-90068 | Invacare Corporation | PROCURE ADVANTAGE GPO | PLATINUM PROVIDER AGREEMENT | None | |
| 1132 | 23-90068 | Invacare Corporation | PROCURE ADVANTAGE LLC | 3RD AMENDMENT TO GROUP PURCHASING ORGANIZATION AGREEMENT | None | |
| 1133 | 23-90068 | Invacare Corporation | PROCURE ADVANTAGE LLC | GROUP PURCHASING ORGANIZATION AGREEMENT | None | |
| 1134 | 23-90068 | Invacare Corporation | PRODUCTIVITY-QUALITY SYSTEMS INC | LICENSE CERTIFICATE BENEFITS DTD 8/29/2022 | None | |
| 1135 | 23-90067 | Freedom Designs, Inc. | PROGRESSIVE MEDICAL CONCEPTS, LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 1136 | 23-90067 | Freedom Designs, Inc. | PROMEDICA HEALTH SYSTEM, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 1137 | 23-90067 | Freedom Designs, Inc. | PROSOURCE FACILITY SUPPLY | PLATINUM PROVIDER AGREEMENT | None | |
| 1138 | 23-90067 | Freedom Designs, Inc. | PROVIDENCE HOME SERVICES | DIAMOND PROVIDER AGREEMENT | None | |
| 1139 | 23-90067 | Freedom Designs, Inc. | PRUITTHEALTH MEDICAL SUPPLY, LLC | CHANNEL PROGRAM PURCHASE AGREEMENT - PLATINUM LEVEL | None | |
| 1140 | 23-90072 | Invacare Corporation | PURTILL, GEOFF | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1141 | 23-90068 | Invacare Corporation | PURTILL, GEOFFREY P | CHANGE OF CONTROL AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1142 | 23-90068 | Invacare Corporation | PURTILL, GEOFFREY P | INDEMNITY AGREEMENT DTD 1/12/2021 | None | |
| 1143 | 23-90068 | Invacare Corporation | PURTILL, GEOFFREY P | INDEMNITY AGREEMENT DTD 8/25/2022 | None | |
| 1144 | 23-90068 | Invacare Corporation | PURTILL, GEOFFREY P | OFFER LETTER DTD 11/21/2022 | None | |
| 1145 | 23-90068 | Invacare Corporation | QUAISAR ENTERPRISES LLC | E-COMMERCE ELITE AGREEMENT | None | |
| 1146 | 23-90067 | Freedom Designs, Inc. | QUAISAR ENTERPRISES, LLC | E-COMMERCE ELITE AGREEMENT | None | |
| 1147 | 23-90068 | Invacare Corporation | QUALITY BIOMEDICAL | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 1148 | 23-90067 | Freedom Designs, Inc. | QUALITY HOME MEDICAL EQUIPMENT, INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1149 | 23-90068 | Invacare Corporation | QUALITYHUB INC | PROFESSIONAL SERVICES AGREEMENT | None | |
| 1150 | 23-90068 | Invacare Corporation | QUEEN CITY MED MART INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1151 | 23-90068 | Invacare Corporation | QUEEN CITY MED MART INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1152 | 23-90068 | Invacare Corporation | QUEEN CITY MED MART LLC | E-COMMERCE AGREEMENT | None | |
| 1153 | 23-90067 | Freedom Designs, Inc. | QUEEN CITY MED MART, INC. | E-COMMERCE AGREEMENT | None | |
| 1154 | 23-90067 | Freedom Designs, Inc. | QUEEN CITY MED MART, LLC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1155 | 23-90067 | Freedom Designs, Inc. | QUEEN CITY MED MART, LLC. | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1156 | 23-90068 | Invacare Corporation | RABSON REHAB SALES | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 1157 | 23-90068 | Invacare Corporation | RAINBOW CARE & CONSULTANTS INC | CHANNEL PROGRAM PURCHASE AGREEMENT- GOLD LEVEL | None | |
| 1158 | 23-90067 | Freedom Designs, Inc. | RAINBOW CARE & CONSULTANTS INC. | GOLD PROVIDER AGREEMENT | None | |
| 1159 | 23-90067 | Freedom Designs, Inc. | RAINBOW MEDICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1160 | 23-90072 | Invacare Corporation | RAMBHATLA, RAMAKANT | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1161 | 23-90067 | Freedom Designs, Inc. | RANDOLPH MEDICAL PLUS, LLC | GOLD PROVIDER AGREEMENT | None | |
| 1162 | 23-90068 | Invacare Corporation | RATELINX | SHIPPING SOFTWARE AND AUDIT SERVICES | None | |
| 1163 | 23-90068 | Invacare Corporation | RAYMOND LEASING CORPORATION. | EQUIPMENT - RAYMOND STAND UP COUNTERLANCE, BATTERY AND CHARGER | $138.23 | |
| 1164 | 23-90068 | Invacare Corporation | RAYMOND LEASING CORPORATION. | ELECTRIC PALLET TRUCK | None | |
| 1165 | 23-90068 | Invacare Corporation | RAYMOND LEASING CORPORATION. | EQUIPMENT - COUNTERBALANCE LIFT TRUCK | None | |
| 1166 | 23-90068 | Invacare Corporation | RAYMOND LEASING CORPORATION. | EQUIPMENT - REACH LIFT TRUCK | None | |
| 1167 | 23-90067 | Freedom Designs, Inc. | REDI-QUIP MEDICAL EQUIPMENT & SUPPL | GOLD PROVIDER AGREEMENT | None | |
| 1168 | 23-90068 | Invacare Corporation | REFINITIV / FXALL | FOREIGN EXCHANGE PROVIDER | $217.26 | |
| 1169 | 23-90067 | Freedom Designs, Inc. | REGIONAL HOME CARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1170 | 23-90068 | Invacare Corporation | REGIONAL MEDICAL CENTER | GOLD PROVIDER AGREEMENT | None | |
| 1171 | 23-90072 | Invacare Corporation | REGIS, ERIC | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1172 | 23-90068 | Invacare Corporation | REHAB MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 1173 | 23-90067 | Freedom Designs, Inc. | REHAB MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1174 | 23-90068 | Invacare Corporation | REHAB REPRESENTATIVES | INDEPENDENT SALES REPRESENTATIVE AGREEMENT | None | |
| 1175 | 23-90067 | Freedom Designs, Inc. | REHABILITATION EQUIPMENT ASSOCIATES | GOLD PROVIDER AGREEMENT | None | |
| 1176 | 23-90067 | Freedom Designs, Inc. | REHABILITATION MEDICAL SUPPLY | GOLD PROVIDER AGREEMENT | None | |
| 1177 | 23-90067 | Freedom Designs, Inc. | REHABMART, LLC | E-COMMERCE ELITE AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1178 | 23-90068 | Invacare Corporation | REINER, HANSJORG | INDEMNITY AGREEMENT DTD 7/11/2022 | None | |
| 1179 | 23-90067 | Freedom Designs, Inc. | RELIABLE MEDICAL SUPPLY INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1180 | 23-90068 | Invacare Corporation | RELIABLE MEDICAL SUPPLY INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1181 | 23-90068 | Invacare Corporation | RELIABLE MEDICAL SUPPLY LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 1182 | 23-90067 | Freedom Designs, Inc. | RELIABLE MEDICAL SUPPLY, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1183 | 23-90067 | Freedom Designs, Inc. | RELIABLE RESPIRATORY, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1184 | 23-90067 | Freedom Designs, Inc. | REMED SERVICES, LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 1185 | 23-90068 | Invacare Corporation | REMEDY (FMLY SELECT STAFFING) | TEMPORARY STAFFING SERVICES | None | |
| 1186 | 23-90068 | Invacare Corporation | RENMAR DME INC | GOLD PROVIDER AGREEMENT | None | |
| 1187 | 23-90067 | Freedom Designs, Inc. | RENMAR DME INC. | GOLD PROVIDER AGREEMENT | None | |
| 1188 | 23-90068 | Invacare Corporation | RENTAL CONCEPTS INC | AUTO PHYSICAL DAMAGE CLAIMS MANAGEMENT | None | |
| 1189 | 23-90068 | Invacare Corporation | REOX MEDICAL SERVICES LLC | REPAIR SERVICE AGREEMENT | None | |
| 1190 | 23-90068 | Invacare Corporation | REPAIR AUTHORITY (TRC) | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 1191 | 23-90068 | Invacare Corporation | REPUBLIC SERVICES | CARDBOARD COMPACTOR CONTRACT (1200 TAYLOR STREET) | None | |
| 1192 | 23-90068 | Invacare Corporation | REPUBLIC SERVICES | TRASH COMPACTOR CONTRACT (1200 TAYLOR STREET) | None | |
| 1193 | 23-90068 | Invacare Corporation | REPUBLIC SERVICES | OPEN TOP (BULK TRASH) CONTRACT (1200 TAYLOR STREET) | None | |
| 1194 | 23-90068 | Invacare Corporation | REPUBLIC SERVICES | TRASH & RECYCLING CONTRACT (1166 TAYLOR STREET) | None | |
| 1195 | 23-90068 | Invacare Corporation | REPUBLIC SERVICES | OPEN TOP (BULK TRASH) CONTRACT (39400 TAYLOR PARKWAY) | None | |
| 1196 | 23-90068 | Invacare Corporation | REPUBLIC SERVICES | CARDBOARD COMPACTOR CONTRACT (39400 TAYLOR PARKWAY) | None | |
| 1197 | 23-90068 | Invacare Corporation | REPUBLIC SERVICES | TRASH COMPACTOR CONTRACT (39400 TAYLOR PARKWAY) | None | |
| 1198 | 23-90068 | Invacare Corporation | REPUBLIC SERVICES | RECYCLING CONTRACT (ONE INVACARE WAY) | None | |
| 1199 | 23-90068 | Invacare Corporation | REPUBLIC SERVICES | TRASH CONTRACT (ONE INVACARE WAY) | None | |
| 1200 | 23-90068 | Invacare Corporation | RESOURCES CONNECTION LLC | TERMS & CONDITIONS TO ENGAGEMENT LETTER | None | |
| 1201 | 23-90068 | Invacare Corporation | RESOURCES GLOBAL PROFESSIONALS | FINANCE BACKFILL/STAFFING COMPANY. | None | |
| 1202 | 23-90068 | Invacare Corporation | RFS/ DBA ANDERSON MEDICAL | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 1203 | 23-90067 | Freedom Designs, Inc. | RGH ENTERPRISES, INC. | DIAMOND PROVIDER AGREEMENT | None | |
| 1204 | 23-90068 | Invacare Corporation | RHINOMED LTD | LETTER OF CONSENT DTD 8/12/2020 | None | |
| 1205 | 23-90068 | Invacare Corporation | RICHESON, RONALD | CHANGE OF CONTROL AGREEMENT | None | |
| 1206 | 23-90072 | Invacare Corporation | RICHESON, RONALD | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1207 | 23-90072 | Invacare Corporation | RICKER, PAUL | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1208 | 23-90067 | Freedom Designs, Inc. | RIDER MOBILITY INC. | GOLD PROVIDER AGREEMENT | $1,965.09 | |
| 1209 | 23-90067 | Freedom Designs, Inc. | RL HEALTHCARE SOLUTIONS CORP. | PLATINUM PROVIDER AGREEMENT | None | |
| 1210 | 23-90067 | Freedom Designs, Inc. | RLN ENTERPRISES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1211 | 23-90068 | Invacare Corporation | RLR SUPPLIES INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1212 | 23-90067 | Freedom Designs, Inc. | RLR SUPPLIES INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1213 | 23-90072 | Invacare Corporation | ROBINSON, TASMERE | KEY EMPLOYMENT RETENTION PLAN | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 1214 | 23-90067 | Freedom Designs, Inc. | ROLLING IN PARADISE (ANNALISA SQUIRES) | GOLD PROVIDER AGREEMENT | None | |
| 1215 | 23-90068 | Invacare Corporation | RON ANDREWS MEDICAL CO | GOLD PROVIDER AGREEMENT | None | |
| 1216 | 23-90067 | Freedom Designs, Inc. | RON ANDREWS MEDICAL CO. | GOLD PROVIDER AGREEMENT | None | |
| 1217 | 23-90068 | Invacare Corporation | ROSEN, STEVEN H. | INDEMNITY AGREEMENT DTD 8/22/2022 | None | |
| 1218 | 23-90068 | Invacare Corporation | RQM + CORP | PROFESSIONAL SERVICES AGREEMENT | None | |
| 1219 | 23-90072 | Invacare Corporation | RUSSELL, JAMES | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1220 | 23-90067 | Freedom Designs, Inc. | RXESSENTIALS, LLC. | GOLD PROVIDER AGREEMENT | None | |
| 1221 | 23-90067 | Freedom Designs, Inc. | S & G HOMECARE, INC | GOLD PROVIDER AGREEMENT | None | |
| 1222 | 23-90067 | Freedom Designs, Inc. | S&E MEDICAL SUPPLY COMPANY, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1223 | 23-90067 | Freedom Designs, Inc. | S&J SERVICES AND REPAIRS LLC | GOLD PROVIDER AGREEMENT | None | |
| 1224 | 23-90068 | Invacare Corporation | S&J SERVICES AND REPAIRS LLC | GOLD PROVIDER AGREEMENT | None | |
| 1225 | 23-90068 | Invacare Corporation | SAFETY-KLEEN SYSTEMS INC | SCHEDULE FORM AMENDMENT | None | |
| 1226 | 23-90068 | Invacare Corporation | SAFETY-KLEEN SYSTEMS INC | UNIVERSAL SERVICES AGREEMENT | None | |
| 1227 | 23-90068 | Invacare Corporation | SAFETY-KLEEN SYSTEMS, INC. | PARTS WASHER SERVICE CONTRACT (ELYRIA, OH) | None | |
| 1228 | 23-90067 | Freedom Designs, Inc. | SAFEWAY MEDICAL CORPORATION | GOLD PROVIDER AGREEMENT | None | |
| 1229 | 23-90068 | Invacare Corporation | SAGE FIXED ASSETS | TAX FIXED ASSET SOFTWARE | None | |
| 1230 | 23-90068 | Invacare Corporation | SAGE SOFTWARE INC | FIXED ASSETS RENEWAL INVOICE #2002551149 DTD 11/26/2022 | None | |
| 1231 | 23-90068 | Invacare Corporation | SAGEWELL HEALTHCARE BENEFITS TRUST | GROUP INSURANCE MASTER SUMMARY NON-PARTICIPATING | None | |
| 1232 | 23-90072 | Invacare Corporation | SALIGA, ANDREW | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1233 | 23-90067 | Freedom Designs, Inc. | SAMARITAN MEDICAL EQUIPMENT | GOLD PROVIDER AGREEMENT | None | |
| 1234 | 23-90068 | Invacare Corporation | SAMARITAN MEDICAL EQUIPMENT | GOLD PROVIDER AGREEMENT | None | |
| 1235 | 23-90067 | Freedom Designs, Inc. | SANFORD HEALTHCARE ACCESSORIES, LLC | GOLD PROVIDER AGREEMENT | None | |
| 1236 | 23-90072 | Invacare Corporation | SANKOVICH, COURTNEY | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1237 | 23-90068 | Invacare Corporation | SAP | SAP SERVICE PROVIDER EMAIL | None | |
| 1238 | 23-90068 | Invacare Corporation | SAP | CERTIFICATE OF COMPLETION | None | |
| 1239 | 23-90068 | Invacare Corporation | SAP AMERICA | SOFTWARE LICENSE AND SUPPORT AGREEMENT | $387,283.67 | |
| 1240 | 23-90068 | Invacare Corporation | SAP AMERICA INC | ORDER FORM# 0221171823 | None | |
| 1241 | 23-90068 | Invacare Corporation | SAP AMERICA INC | ORDER FORM# 0221171818 | None | |
| 1242 | 23-90068 | Invacare Corporation | SAP AMERICA INC | GENERAL TREMS AND CONDITIONS FOR CLOUD SERVICES | None | |
| 1243 | 23-90068 | Invacare Corporation | SAP AMERICA INC | SOFTWARE ORDER FORM #1 | None | |
| 1244 | 23-90068 | Invacare Corporation | SAP HPQC | LICENSE | None | |
| 1245 | 23-90067 | Freedom Designs, Inc. | SARAH MEDICAL EQUIPMENT INC. | GOLD PROVIDER AGREEMENT | None | |
| 1246 | 23-90068 | Invacare Corporation | SAS FM | SOFTWARE AMC | None | |
| 1247 | 23-90068 | Invacare Corporation | SAS FM | EMAIL REQUESTING COPY OF SUPPLEMENT #3 | None | |
| 1248 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | AMENDMENT #1 TO SUPPLEMENT #4 TO MLA #56843 | None | |
| 1249 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | SERVICES SUPPLEMENT #9 TIME & MATERIALS | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1250 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | AMENDMENT #1 TO MLA #56843 | None | |
| 1251 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | AMENDMENT #2 TO SUPPLEMENT #4 TO MLA #56843 | None | |
| 1252 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | SUPPLEMENT #3 | None | |
| 1253 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | MASTER LICENSE AGREEMENT #56843 | None | |
| 1254 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | SUPPLEMENT NO. 6 TO MASTER LICENSE AGREEMENT | None | |
| 1255 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | AMENDMENT #1 TO SUPPLEMENT #5 TO MLA #56843 | None | |
| 1256 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | SUPPLEMENT #4 | None | |
| 1257 | 23-90068 | Invacare Corporation | SAS INSTITUTE INC | SUPPLEMENT #5 | None | |
| 1258 | 23-90068 | Invacare Corporation | SCANGLOBAL / TRANSGROUP | CUSTOMS BROKERAGE / EXPORT EEIS | None | |
| 1259 | 23-90067 | Freedom Designs, Inc. | SCHEIN, HENRY | DIAMOND PROVIDER AGREEMENT | None | |
| 1260 | 23-90068 | Invacare Corporation | SCHRAG, DAN | INTERNAL AUDIT SERVICES | None | |
| 1261 | 23-90068 | Invacare Corporation | SCHULER, GRETCHEN | CHANGE OF CONTROL AGREEMENT | None | |
| 1262 | 23-90072 | Invacare Corporation | SCHULER, GRETCHEN | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1263 | 23-90068 | Invacare Corporation | SCHWARTZ, ARON I. | INDEMNITY AGREEMENT DTD 3/21/2022 | None | |
| 1264 | 23-90072 | Invacare Corporation | SCRANTON, JEFFREY | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1265 | 23-90068 | Invacare Corporation | SCRANTON, JEFFREY D | CHANGE OF CONTROL AGREEMENT | None | |
| 1266 | 23-90067 | Freedom Designs, Inc. | SCRIP, INC. | E-COMMERCE AGREEMENT | None | |
| 1267 | 23-90068 | Invacare Corporation | SEALED AIR CORPORATION | INSTAPAK/INFLATABLE/PAPER - SERVICE AGREEMENT DTD 10/21/2022 | None | |
| 1268 | 23-90068 | Invacare Corporation | SEASONS HOSPICE INC | PLATINUM PROVIDER AGREEMENT | $12,952.43 | |
| 1269 | 23-90067 | Freedom Designs, Inc. | SEASONS HOSPICE INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1270 | 23-90068 | Invacare Corporation | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | SERVICE AGREEMENT FOR ADMINISTRATION OF A CLAIMS PROGRAM DTD 9/1/21 | $11,990.17 | |
| 1271 | 23-90067 | Freedom Designs, Inc. | SEELEY ENTERPRISES COMPANY | PLATINUM PROVIDER AGREEMENT | None | |
| 1272 | 23-90068 | Invacare Corporation | SEELEY ENTERPRISES COMPANY | PLATINUM PROVIDER AGREEMENT | None | |
| 1273 | 23-90068 | Invacare Corporation | SELECT STAFFING INC | STANDARD CLIENT SERVICE AGREEMENT DTD 8/5/2008 | None | |
| 1274 | 23-90068 | Invacare Corporation | SELECTREMEDY | FORKLIFT OPERATION AGREEMENT | None | |
| 1275 | 23-90067 | Freedom Designs, Inc. | SENIOR MOBILITY AIDS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1276 | 23-90068 | Invacare Corporation | SENTRY CASUALTY COMPANY | CASUALTY INSURANCE AGREEMENT | None | |
| 1277 | 23-90068 | Invacare Corporation | SENTRY INSURACE COMPANY | CASUALTY INSURANCE AGREEMENT | $11,941.24 | |
| 1278 | 23-90068 | Invacare Corporation | SHAMROCK MEDICAL INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1279 | 23-90067 | Freedom Designs, Inc. | SHAMROCK MEDICAL INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1280 | 23-90068 | Invacare Corporation | SHERLOCK | SERVICES | $25,199.38 | |
| 1281 | 23-90067 | Freedom Designs, Inc. | SHERMAN OAKS MEDICAL SUPPLIES, INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1282 | 23-90068 | Invacare Corporation | SHIPERP | SHIPPING SOFTWARE AND AUDIT SERVICES | None | |
| 1283 | 23-90072 | Invacare Corporation | SHOWMAN, DANIEL | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1284 | 23-90068 | Invacare Corporation | SILKROAD | APPLICANT TRACKING AND ONBOARDING | None | |
| 1285 | 23-90068 | Invacare Corporation | SILKROAD TECHNOLOGY INC | SUBSCRIPTION RENEWAL ORDER FORM #Q-28149 DTD 12/16/2022 | $3,611.41 | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|---|---|---|---|---|---|---|
| 1286 | 23-90068 | Invacare Corporation | SILVA, EZEQUIEL | INDEMNITY AGREEMENT | None | |
| 1287 | 23-90067 | Freedom Designs, Inc. | SILVERCARE CUSTOM WHEELCHAIR SPECIA | GOLD PROVIDER AGREEMENT | None | |
| 1288 | 23-90068 | Invacare Corporation | SILVERCARE CUSTOM WHEELCHAIR SPECIALIST LLC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1289 | 23-90067 | Freedom Designs, Inc. | SKILLED MEDICAL SOLUTIONS INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1290 | 23-90068 | Invacare Corporation | SKS REHAB AG | TRADE MARKS CO-EXISTENCE AGREEMENT DTD 9/29/2020 | None | |
| 1291 | 23-90072 | Invacare Corporation | SLATER, JIM | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1292 | 23-90067 | Freedom Designs, Inc. | SLP INVESTMENTS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1293 | 23-90067 | Freedom Designs, Inc. | SMITHERS MERCHANT BUILDERS, LP | DIAMOND PROVIDER AGREEMENT | None | |
| 1294 | 23-90068 | Invacare Corporation | SONSHINE MEDICAL INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1295 | 23-90067 | Freedom Designs, Inc. | SONSHINE MEDICAL INC. | GOLD PROVIDER AGREEMENT | None | |
| 1296 | 23-90068 | Invacare Corporation | SOUTH BAY HOME CARE | GOLD PROVIDER AGREEMENT | None | |
| 1297 | 23-90068 | Invacare Corporation | SOUTHEASTERN BIOMEDICAL | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 1298 | 23-90068 | Invacare Corporation | SOUTHEASTERN MEDICAL SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 1299 | 23-90067 | Freedom Designs, Inc. | SOUTHEASTERN MEDICAL SUPPLY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1300 | 23-90067 | Freedom Designs, Inc. | SOUTHEASTERN REGIONAL MEDICAL CENTE | GOLD PROVIDER AGREEMENT | None | |
| 1301 | 23-90068 | Invacare Corporation | SOUTHERN MEDICAL EQUIPMENT CORP | GOLD PROVIDER AGREEMENT | None | |
| 1302 | 23-90067 | Freedom Designs, Inc. | SOUTHERN MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1303 | 23-90067 | Freedom Designs, Inc. | SOUTHERN MOBILTY SPECIALISTS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1304 | 23-90067 | Freedom Designs, Inc. | SOUTHWESTMEDICAL.COM LLC | E-COMMERCE AGREEMENT | None | |
| 1305 | 23-90068 | Invacare Corporation | SOUTHWESTMEDICAL.COM LLC | E-COMMERCE AGREEMENT | None | |
| 1306 | 23-90066 | Adaptive Switch Laboratories, Inc. | SPARKLETTS & SIERRA SPRINGS | DRINKING WATER | $136.53 | |
| 1307 | 23-90067 | Freedom Designs, Inc. | SPECIAL CARE MEDICAL OF SOUTH CAROL | PLATINUM PROVIDER AGREEMENT | None | |
| 1308 | 23-90068 | Invacare Corporation | SPECTRUM MEDICAL INC | GOLD PROVIDER AGREEMENT | None | |
| 1309 | 23-90067 | Freedom Designs, Inc. | SPECTRUM MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1310 | 23-90067 | Freedom Designs, Inc. | SPELLMAN BRADY & COMPANY | GOLD PROVIDER AGREEMENT | None | |
| 1311 | 23-90068 | Invacare Corporation | SPINLIFE.COM LLC | E-COMMERCE ELITE AGREEMENT | None | |
| 1312 | 23-90067 | Freedom Designs, Inc. | SPINLIFE.COM,LLC | E-COMMERCE ELITE AGREEMENT | None | |
| 1313 | 23-90067 | Freedom Designs, Inc. | SPORTAID | E-COMMERCE ELITE AGREEMENT | None | |
| 1314 | 23-90067 | Freedom Designs, Inc. | SS MEDICAL, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1315 | 23-90067 | Freedom Designs, Inc. | ST. ALEXIUS MEDICAL CENTER, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1316 | 23-90067 | Freedom Designs, Inc. | STALLS MEDICAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1317 | 23-90068 | Invacare Corporation | STAR MEDICAL EQUIPMENT RENTAL INC | CHANNEL PROGRAM PURCHASE AGREEMENT | None | |
| 1318 | 23-90067 | Freedom Designs, Inc. | STAR MEDICAL EQUIPMENT RENTAL, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1319 | 23-90067 | Freedom Designs, Inc. | STARR MEDICAL SUPPLY INC. | GOLD PROVIDER AGREEMENT | None | |
| 1320 | 23-90068 | Invacare Corporation | STAT MEDICAL INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1321 | 23-90067 | Freedom Designs, Inc. | STAT MEDICAL, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1322 | 23-90072 | Invacare Corporation | STEIRA, ERIC | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1323 | 23-90072 | Invacare Corporation | STEPNIEWICZ, MAGDA | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1324 | 23-90068 | Invacare Corporation | STERICYCLE INC | MULTI-SITE SERVICE AGREEMENT | $2,221.62 | |
| 1325 | 23-90068 | Invacare Corporation | STERICYCLE, INC. | REGULATED MEDICAL WASTE SERVICES AGREEMENT (ELYRIA, OH) | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1326 | 23-90067 | Freedom Designs, Inc. | STERLING TEXTILE & DRAPERY | PLATINUM PROVIDER AGREEMENT | None | |
| 1327 | 23-90068 | Invacare Corporation | STERLING TEXTILE & DRAPERY INC | CHANNEL PROGRAM PURCHASE AGREEMENT | None | |
| 1328 | 23-90067 | Freedom Designs, Inc. | STEVEN DOUGLAS INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1329 | 23-90068 | Invacare Corporation | STEVEN DOUGLAS INC | POWER MOBILITY AND SEATING REBATE PROGRAM | None | |
| 1330 | 23-90067 | Freedom Designs, Inc. | STEVEN DOUGLAS INC. | GOLD PROVIDER AGREEMENT | None | |
| 1331 | 23-90068 | Invacare Corporation | STEWART, BRIAN C | SETTLEMENT AGREEMENT | None | |
| 1332 | 23-90068 | Invacare Corporation | STRATEGIC AQUISITION CENTER / VA | REBATE / FEE | None | |
| 1333 | 23-90067 | Freedom Designs, Inc. | STRIDE MOBILITY GROUP, LLC | GOLD PROVIDER AGREEMENT | None | |
| 1334 | 23-90072 | Invacare Corporation | STRIKER, FRANCIS | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1335 | 23-90068 | Invacare Corporation | SUNRISE MEDICAL (US) LLC | COVENANT NOT TO SUE DTD 2/17/2015 | None | |
| 1336 | 23-90068 | Invacare Corporation | SUNRISE MEDICAL GMBH & CO KG | COVENANT NOT TO SUE DTD 2/17/2015 | None | |
| 1337 | 23-90068 | Invacare Corporation | SUNRISE MEDICAL GMBH & CO KG | COVENANT NOT TO SUE DTD 2/17/2015 | None | |
| 1338 | 23-90068 | Invacare Corporation | SUNRISE MEDICAL HHG INC | SETTLEMENT AGREEMENT LETTER DTD 6/14/2005 | None | |
| 1339 | 23-90068 | Invacare Corporation | SUNRISE MEDICAL HHG INC. | SETTLEMENT AGREEMENT DTD 11/18/1997 | None | |
| 1340 | 23-90068 | Invacare Corporation | SUNRISE MEDICAL INC | SETTLEMENT AGREEMENT LETTER DTD 6/14/2005 | None | |
| 1341 | 23-90068 | Invacare Corporation | SUNRISE MEDICAL INC | SETTLEMENT AGREEMENT LETTER DTD 6/14/2005 | None | |
| 1342 | 23-90067 | Freedom Designs, Inc. | SUPER CARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1343 | 23-90068 | Invacare Corporation | SUPERCARE INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1344 | 23-90067 | Freedom Designs, Inc. | SUPERIOR MOBILITY, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1345 | 23-90068 | Invacare Corporation | SUPREME MEDICAL FULFILLMENT INC | NATIONAL DISTRIBUTOR PURCHASE AGREEMENT | None | |
| 1346 | 23-90067 | Freedom Designs, Inc. | SUPREME MEDICAL FULLFILLMENT SYSTEM | GOLD PROVIDER AGREEMENT | None | |
| 1347 | 23-90067 | Freedom Designs, Inc. | SURF DRUGS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1348 | 23-90067 | Freedom Designs, Inc. | SUSQUEHANNA VALLEY MOBILITY SERVICE | GOLD PROVIDER AGREEMENT | None | |
| 1349 | 23-90068 | Invacare Corporation | SUSQUEHANNA VALLEY MOBILITY SERVICES INC | GOLD PROVIDER AGREEMENT | None | |
| 1350 | 23-90068 | Invacare Corporation | T E CONNECTIVITY CORPORATION | TERM MACH-AOL (565435-5 TERMINATING MACHINE) | $550.50 | |
| 1351 | 23-90068 | Invacare Corporation | TAAZAA | CUSTOM SOFTWARE DEVELOPMENT CO. - MARKETING RESOURCE CENTER (MRC) HOST | None | |
| 1352 | 23-90068 | Invacare Corporation | TAAZAA | CUSTOM SOFTWARE DEVELOPMENT CO.- MARKETING RESOURCE CENTER (MRC) HOST | None | |
| 1353 | 23-90068 | Invacare Corporation | TAAZAA INC | STATEMENT OF WORK #22-010303 DTD 1/7/2022 | None | |
| 1354 | 23-90067 | Freedom Designs, Inc. | TALLWOOD MEDICAL EQUIPMENT & SUPPLY | GOLD PROVIDER AGREEMENT | None | |
| 1355 | 23-90068 | Invacare Corporation | TALLWOOD MEDICAL EQUIPMENT & SUPPLY INC | GOLD PROVIDER AGREEMENT | None | |
| 1356 | 23-90068 | Invacare Corporation | TANGLEWOOD MEDICAL SUPPLIES INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1357 | 23-90067 | Freedom Designs, Inc. | TANGLEWOOD MEDICAL SUPPLIES, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1358 | 23-90068 | Invacare Corporation | TECHNICAL GAS PRODUCTS INC | GOLD PROVIDER AGREEMENT | None | |
| 1359 | 23-90067 | Freedom Designs, Inc. | TECHNICAL GAS PRODUCTS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1360 | 23-90068 | Invacare Corporation | TEKTRONIX SERVICE SOLUTIONS INC | PO #3064004 DTD 1/19/2023 | $6,729.02 | |
| 1361 | 23-90068 | Invacare Corporation | TENDER CARE PEDIATRIC SERVICES INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1362 | 23-90067 | Freedom Designs, Inc. | TENDER CARE PEDIATRIC SERVICES, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1363 | 23-90067 | Freedom Designs, Inc. | THE BUCKEYE MEDICAL SUPPLY CO. | GOLD PROVIDER AGREEMENT | None | |
| 1364 | 23-90067 | Freedom Designs, Inc. | THE GREAT AMERICAN SCOOTER COMPANY | GOLD PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1365 | 23-90067 | Freedom Designs, Inc. | THE HOME EQUIPMENT COMPANY | GOLD PROVIDER AGREEMENT | None | |
| 1366 | 23-90067 | Freedom Designs, Inc. | THE HOSPICE OF THE FLORIDA SUNCOAST | PLATINUM PROVIDER AGREEMENT | None | |
| 1367 | 23-90067 | Freedom Designs, Inc. | THE MATHENY SCHOOL AND HOSPITAL, IN | GOLD PROVIDER AGREEMENT | None | |
| 1368 | 23-90067 | Freedom Designs, Inc. | THE MEDICAL STORE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1369 | 23-90067 | Freedom Designs, Inc. | THE MOBILITY DEPOT LLC | GOLD PROVIDER AGREEMENT | None | |
| 1370 | 23-90067 | Freedom Designs, Inc. | THE STATESERV COMPANIES, L.L.C. | DIAMOND PROVIDER AGREEMENT | None | |
| 1371 | 23-90067 | Freedom Designs, Inc. | THOME ENTERPRISE L.L.C. | GOLD PROVIDER AGREEMENT | None | |
| 1372 | 23-90068 | Invacare Corporation | THOMSON REUTERS | ORDINARY COURSE PROFESSIONAL | None | |
| 1373 | 23-90068 | Invacare Corporation | THOMSON REUTERS (TAX & ACCOUNTING) INC | MULTI YEAR ORDER FORM QUOTE #2022-870770 | $3,931.00 | |
| 1374 | 23-90068 | Invacare Corporation | THOMSON REUTERS ENTERPRISE CENTRE GMBH | ORDER FORM RD: Q-04679522 | None | |
| 1375 | 23-90068 | Invacare Corporation | THRIFT-TOWN HEALTHMART LLC | GOLD PROVIDER AGREEMENT | None | |
| 1376 | 23-90067 | Freedom Designs, Inc. | THRIFT-TOWN HEALTHMART, L.L.C. | GOLD PROVIDER AGREEMENT | None | |
| 1377 | 23-90067 | Freedom Designs, Inc. | TIGER SUPPLIES INC | GOLD PROVIDER AGREEMENT | None | |
| 1378 | 23-90068 | Invacare Corporation | TIGER SUPPLIES INC | GOLD PROVIDER AGREEMENT | None | |
| 1379 | 23-90068 | Invacare Corporation | TIMEVALUE - SOFTWARE | INTEREST CALCULATIONS | None | |
| 1380 | 23-90068 | Invacare Corporation | TIMG | LICENSE | None | |
| 1381 | 23-90067 | Freedom Designs, Inc. | TIM'S HOME MEDICAL SUPPLIES | GOLD PROVIDER AGREEMENT | None | |
| 1382 | 23-90068 | Invacare Corporation | TIM'S HOME MEDICAL SUPPLIES | GOLD PROVIDER AGREEMENT | None | |
| 1383 | 23-90068 | Invacare Corporation | TK ELEVATOR CORPORATION | MAINTENANCE INVOICE #3007018384 DTD 1/1/2023 | None | |
| 1384 | 23-90068 | Invacare Corporation | TODD ORGANIZATION OF OHIO, THE | SERVICE AGREEMENT DTD 1/1/2005 | None | |
| 1385 | 23-90068 | Invacare Corporation | TOP END SPORTS, LLC | ASSET PURCHASE AGREEMENT DTD 1/27/2023 | None | |
| 1386 | 23-90068 | Invacare Corporation | TOP END SPORTS, LLC | TRANSITION SERVICES AGREEMENT DTD 1/27/2023 | None | |
| 1387 | 23-90068 | Invacare Corporation | TOP END SPORTS, LLC | SECURED PROMISSORY NOTE DTD 1/27/2023 | None | |
| 1388 | 23-90068 | Invacare Corporation | TOTAL RESPIRATORY & REHAB INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1389 | 23-90067 | Freedom Designs, Inc. | TOTAL RESPIRATORY & REHAB, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1390 | 23-90067 | Freedom Designs, Inc. | TOTALCARE COMPREHENSIVE HOME HEALTH | GOLD PROVIDER AGREEMENT | None | |
| 1391 | 23-90068 | Invacare Corporation | TRALIANT | REQUIRED ANNUAL TRAINING | None | |
| 1392 | 23-90067 | Freedom Designs, Inc. | TRI-STATE SURGICAL SUPPLY & EQUIPME | DIAMOND PROVIDER AGREEMENT | None | |
| 1393 | 23-90067 | Freedom Designs, Inc. | TRITON SUPPLY LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 1394 | 23-90068 | Invacare Corporation | TRITON SUPPLY LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 1395 | 23-90068 | Invacare Corporation | TRUMPF TRUTOPS | SOFTWARE FOR PROGRAMMING LASERS | None | |
| 1396 | 23-90068 | Invacare Corporation | TRUST ARC | PRIVACY SERVICES | None | |
| 1397 | 23-90068 | Invacare Corporation | TRUSTARC INC | QUOTE #00060666 | None | |
| 1398 | 23-90068 | Invacare Corporation | TRUSTARC INC | QUOTE #QTC0057029 | None | |
| 1399 | 23-90068 | Invacare Corporation | TRUSTBRIDGE INC | GOLD PROVIDER AGREEMENT | None | |
| 1400 | 23-90068 | Invacare Corporation | TRUSTBRIDGE INC | GOLD PROVIDER AGREEMENT | None | |
| 1401 | 23-90067 | Freedom Designs, Inc. | TRUSTBRIDGE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1402 | 23-90072 | Invacare Corporation | TUCKER, RONALD | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1403 | 23-90068 | Invacare Corporation | TYCON MEDICAL SYSTEMS INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1404 | 23-90067 | Freedom Designs, Inc. | TYCON MEDICAL SYSTEMS, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1405 | 23-90067 | Freedom Designs, Inc. | UDS MEDICAL EQUIPMENT, LLC | GOLD PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|--------------|------|
| 1406 | 23-90068 | Invacare Corporation | U-HAUL INTERNATIONAL INC | MASTER AGREEMENT - STORAGE SERVICES | $10,796.26 | |
| 1407 | 23-90068 | Invacare Corporation | UHL, EDWARD | CHANGE OF CONTROL AGREEMENT | None | |
| 1408 | 23-90072 | Invacare Corporation | UHL, EDWARD | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1409 | 23-90068 | Invacare Corporation | UHS OF TEXOMA INC | GOLD PROVIDER AGREEMENT | None | |
| 1410 | 23-90067 | Freedom Designs, Inc. | UHS OF TEXOMA, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1411 | 23-90067 | Freedom Designs, Inc. | UNC HOMECARE SPECIALISTS | PLATINUM PROVIDER AGREEMENT | None | |
| 1412 | 23-90067 | Freedom Designs, Inc. | UNITED SEATING & MOBILITY LLC | DIAMOND PROVIDER AGREEMENT | None | |
| 1413 | 23-90068 | Invacare Corporation | UNITED SEATING AND MOBILITY LLC | 1ST AMENDMENT TO NATIONAL PROVIDER AGREEMENT | None | |
| 1414 | 23-90068 | Invacare Corporation | UNITED WORLD LINE INC | COMBINE EXPORT/IMPORT POWER OF ATTORNEY | None | |
| 1415 | 23-90067 | Freedom Designs, Inc. | UNITYPOINT AT HOME | DIAMOND PROVIDER AGREEMENT | None | |
| 1416 | 23-90068 | Invacare Corporation | UNIVERSITY OF IA COMMUNITY MEDICAL SVCS LLC | GOLD PROVIDER AGREEMENT | None | |
| 1417 | 23-90067 | Freedom Designs, Inc. | UNIVERSITY OF IOWA COMMUNITY MEDICAL SERVICES, LLC | GOLD PROVIDER AGREEMENT | None | |
| 1418 | 23-90067 | Freedom Designs, Inc. | UNIVERSITY OF MICHIGAN | GOLD PROVIDER AGREEMENT | None | |
| 1419 | 23-90068 | Invacare Corporation | UNIVERSITY OF MICHIGAN | PURCHASING AGREEMENT LETTER DTD 4/20/2022 | None | |
| 1420 | 23-90068 | Invacare Corporation | UNUM | LIFE INURANCE, STD, LTD, FMLA | None | |
| 1421 | 23-90068 | Invacare Corporation | UNUM LIFE INSURANCE CO OF AMERICA | GROUP INSURANCE MASTER SUMMARY NON-PARTICIPATING | None | |
| 1422 | 23-90068 | Invacare Corporation | US DEPT OF VETERANS AFFAIRS | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT #P00001 | None | |
| 1423 | 23-90068 | Invacare Corporation | US DEPT OF VETERANS AFFAIRS | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS #36C10G20D0018 | None | |
| 1424 | 23-90068 | Invacare Corporation | US DEPT OF VETERANS AFFAIRS | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT #P00005 | None | |
| 1425 | 23-90068 | Invacare Corporation | US DEPT OF VETERANS AFFAIRS | FEDERAL SUPPLY SCHEDULE - CONTRACT EXTENSION DTD 2/22/2022 | None | |
| 1426 | 23-90068 | Invacare Corporation | US DEPT OF VETERANS AFFAIRS | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS #V797D-70085 | None | |
| 1427 | 23-90068 | Invacare Corporation | US DEPT OF VETERANS AFFAIRS | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS #36C10G22D0003 | None | |
| 1428 | 23-90068 | Invacare Corporation | UWL | CUSTOMS BROKERAGE | None | |
| 1429 | 23-90067 | Freedom Designs, Inc. | UWL INC | COMBINE EXPORT/IMPORT POWER OF ATTORNEY | None | |
| 1430 | 23-90067 | Freedom Designs, Inc. | VAL-MAR SURGICAL SUPPLIES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1431 | 23-90072 | Invacare Corporation | VAN DER BREGGEN, MICHAEL | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1432 | 23-90067 | Freedom Designs, Inc. | VANCREST MANAGEMENT CORP. CO | CHANNEL PROGRAM PURCHASE AGREEMENT - GOLD LEVEL | None | |
| 1433 | 23-90068 | Invacare Corporation | VENTEC LIFE SYSTEMS, INC. | ASSET PURCHASE AGREEMENT DATED AS OF 1/30/2023, BETWEEN INVACARE CORPORATION AND VENTEC LIFE SYSTEMS, INC. | None | |
| 1434 | 23-90068 | Invacare Corporation | VENTEC LIFE SYSTEMS, INC. | SUPPLY AGREEMENT DTD 1/30/2023 | None | |
| 1435 | 23-90068 | Invacare Corporation | VENTEC LIFE SYSTEMS, INC. | TRANSITION SERVICES AGREEMENT DTD 1/30/2023 | None | |
| 1436 | 23-90068 | Invacare Corporation | VERCAEMER, SOFIE | INDEMNITY AGREEMENT | None | |
| 1437 | 23-90068 | Invacare Corporation | VERIZON | TELECOM & NETWORKING SERVICES | $11,964.26 | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1438 | 23-90067 | Freedom Designs, Inc. | VIP MEDICAL SUPPLY | GOLD PROVIDER AGREEMENT | None | |
| 1439 | 23-90068 | Invacare Corporation | VIP MEDICAL SUPPLY | GOLD PROVIDER AGREEMENT | None | |
| 1440 | 23-90068 | Invacare Corporation | VIRGINIA MEDICAL REPAIR | RESPIRATORY WARRANTY REPAIR SERVICE | None | |
| 1443 | 23-90067 | Freedom Designs, Inc. | VITALITY MEDICAL INC | E-COMMERCE ELITE AGREEMENT | None | |
| 1444 | 23-90068 | Invacare Corporation | VITALITY MEDICAL INC | E-COMMERCE ELITE AGREEMENT | None | |
| 1445 | 23-90067 | Freedom Designs, Inc. | VITAS HEALTHCARE CORPORATION | DIAMOND PROVIDER AGREEMENT | None | |
| 1446 | 23-90068 | Invacare Corporation | VSP | EMPLOYEE VISION INSURANCE | None | |
| 1447 | 23-90067 | Freedom Designs, Inc. | VZ, LTD | GOLD PROVIDER AGREEMENT | None | |
| 1448 | 23-90067 | Freedom Designs, Inc. | WALKER HOME MEDICAL, INC | GOLD PROVIDER AGREEMENT | None | |
| 1449 | 23-90072 | Invacare Corporation | WARDEN, DEBBIE | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1450 | 23-90067 | Freedom Designs, Inc. | WARRIOR SERVICE COMPANY LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 1451 | 23-90068 | Invacare Corporation | WARRIOR SERVICE COMPANY LLC | PLATINUM PROVIDER AGREEMENT | None | |
| 1452 | 23-90067 | Freedom Designs, Inc. | WASEM'S INC | GOLD PROVIDER AGREEMENT | None | |
| 1453 | 23-90067 | Freedom Designs, Inc. | WASHINGTON MEDICAL SUPPLIES | GOLD PROVIDER AGREEMENT | None | |
| 1454 | 23-90068 | Invacare Corporation | WELLS FARGO BANK NA | TRANSFER AGENT SERVICES AGREEMENT | None | |
| 1455 | 23-90068 | Invacare Corporation | WELLS FARGO EQUIPMENT FINANCE | FORKLIFT | None | |
| 1456 | 23-90066 | Adaptive Switch Laboratories, Inc. | WELLS FARGO FINANCIAL LEASING INC | XEROX COPIER | $622.44 | |
| 1457 | 23-90066 | Adaptive Switch Laboratories, Inc. | WELLS FARGO FINANCIAL LEASING INC | XEROX WORK SURFACE 81XX, ALTALINK C8145H2 IOT(EHQ+GPZ),2/3 HOLE PUNCH FOR OFFICE FINISHER, STAPLER KIT, AND OFFICE FINISHER (EZK213611). | None | |
| 1458 | 23-90068 | Invacare Corporation | WELLS FARGO SHAREOWNER SERVICES | TRANSFER AGENT SERVICES FEE SCHEDULE AND ANNUAL ESTIMATE DTD 9/8/2017 | None | |
| 1459 | 23-90068 | Invacare Corporation | WEST PUBLISHING CORPORATION | TRACKER SERVICE AGREEMENT | None | |
| 1460 | 23-90068 | Invacare Corporation | WEST PUBLISHING CORPORATION | TRACKER SERVICE AGREEMENT | None | |
| 1461 | 23-90068 | Invacare Corporation | WEST PUBLISHING CORPORATION | SHORT TERM BRIDGE AMENDMENT | None | |
| 1462 | 23-90068 | Invacare Corporation | WEST PUBLISHING CORPORATION | ORDER FORM RD: Q-04679522 | None | |
| 1463 | 23-90068 | Invacare Corporation | WEST PUBLISHING CORPORATION - PRACTICAL LAW | LEGAL RESEARCH TOOL | None | |
| 1464 | 23-90068 | Invacare Corporation | WEST PUBLISHING CORPROATION D/B/A SERENGETI LAW | LEGAL DEPT MATTER MANAGEMENT | None | |
| 1465 | 23-90068 | Invacare Corporation | WESTMORELAND MEDICAL EQUIPMENT INC | GOLD PROVIDER AGREEMENT | None | |
| 1466 | 23-90067 | Freedom Designs, Inc. | WESTMORELAND MEDICAL EQUIPMENT, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1467 | 23-90068 | Invacare Corporation | WEX (FORMERLY DISCOVERY BENEFITS) | FSA AND COBRA | None | |
| 1468 | 23-90067 | Freedom Designs, Inc. | WHEELCHAIR CLASSICS CHARITIES, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1469 | 23-90067 | Freedom Designs, Inc. | WHEELCHAIR DYNAMICS, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1470 | 23-90067 | Freedom Designs, Inc. | WHEELCHAIR RESOURCES, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1471 | 23-90067 | Freedom Designs, Inc. | WHEELCHAIRS AND MORE CORP. | GOLD PROVIDER AGREEMENT | None | |
| 1472 | 23-90072 | Invacare Corporation | WHITESEL, MARY | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1473 | 23-90067 | Freedom Designs, Inc. | WHOLESALE MEDICAL PRODUCTS, LLC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1474 | 23-90068 | Invacare Corporation | WILLIS TOWERS WATSON | COMP SERVICES | None | |
| 1475 | 23-90068 | Invacare Corporation | WILLIS TOWERS WATSON US LLC | ENGAGEMENT LETTER DTD 1/16/2023 | None | |
| 1476 | 23-90067 | Freedom Designs, Inc. | WILPAGE, INC. | GOLD PROVIDER AGREEMENT | None | |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description | Proposed Cure | Note |
|-----|-------------|-------------|-------------------|---------------------|---------------|------|
| 1477 | 23-90067 | Freedom Designs, Inc. | WINCARE, INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1478 | 23-90068 | Invacare Corporation | WINDSTREAM | TELECOM & NETWORKING | $1,580.89 | |
| 1479 | 23-90068 | Invacare Corporation | WORKIVA INC | RENEWAL NOTICE  #041819-8913 | None | |
| 1480 | 23-90068 | Invacare Corporation | XANTEL AMAPS- MAINFRAME MAINTENANCE | SOFTWARE AMC | None | |
| 1481 | 23-90066 | Adaptive Switch Laboratories, Inc. | XEROX BUSINESS SOLUTIONS SOUTHWEST | MANAGED DOCUMENT SERVICES AGREEMENT | None | |
| 1482 | 23-90067 | Freedom Designs, Inc. | XYZ MOBILITY LLC | GOLD PROVIDER AGREEMENT | None | |
| 1483 | 23-90067 | Freedom Designs, Inc. | YANCEY HOMECARE, INC. | GOLD PROVIDER AGREEMENT | None | |
| 1484 | 23-90067 | Freedom Designs, Inc. | Z&D MEDICAL SERVICES INC. | PLATINUM PROVIDER AGREEMENT | None | |
| 1485 | 23-90072 | Invacare Corporation | ZHU, KAI | KEY EMPLOYMENT RETENTION PLAN | None | |
| 1486 | 23-90068 | Invacare Corporation | ZHU, KAI | INDEMNITY AGREEMENT DTD 7/7/2022 | None | |
| 1487 | 23-90067 | Freedom Designs, Inc. | ZOETEK MEDICAL SALES & SERVICE, INC | PLATINUM PROVIDER AGREEMENT | None | |
| 1488 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 12TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 1489 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 13TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 1490 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 14TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 1491 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 15TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 1492 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 16TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 1493 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 17TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 1494 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 18TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 1495 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 19TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 1496 | 23-90068 | Invacare Corporation | DE LAGE LANDEN FINANCIAL SVCS INC | 20TH AMENDMENT TO MASTER CONTRACT FINANCING PROGRAM AGREEMENT DTD 9/30/2011 | None | |
| 1497 | 23-90068 | Invacare Corporation | 401(k) PLUS PLAN | 401(k) PLUS PLAN | None | |
| 1498 | 23-90068 | Invacare Corporation | PNC NATIONAL ASSOCIATION | Rescission of Termination Notice for Global Multilateral Netting Agreement | None | |
| 1499 | 23-90068 | Invacare Corporation | SPARKLETTS & SIERRA SPRINGS | DRINKING WATER | $156.58 | |
| 1500 | 23-90067 | Freedom Designs, Inc. | SPARKLETTS & SIERRA SPRINGS | DRINKING WATER | $1,502.15 | |
| 1501 | 23-90068 | Invacare Corporation | TAYLOR COMMUNICATIONS | INVOICE PRINT/MAIL SERVICE | None | |
| 1502 | 23-90068 | Invacare Corporation | BIRLASOFT SOLUTIONS INC | MASTER INFORMATION TECHNOLOGY SERVICES AGREEMENT | None | |
| 1503 | 23-90068 | Invacare Corporation | Johnson Controls Security Solutions, f/k/a Tyco Integrated Security | Commercial Sales Agreement | $1,381.93 | |
| 1504 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | COMMERCIAL MOTOR VEHICLE MASTER LEASE AGREEMENT #100504 AND RELATED AMENDMENT(S) | $29,534.57 | |
| 1505 | 23-90068 | Invacare Corporation | ALLIED MOTION CHRISTCHURCH LTD | SECURITIES PURCHASE AGREEMENT DTD 3/6/2020 | None | |
| 1506 | 23-90068 | Invacare Corporation | DYNAMIC CONTROLS | MASTER SUPPLY AGREEMENT | None | |
| 1507 | 23-90068 | Invacare Corporation | DYNAMIC CONTROLS | AMENDED & RESTATED MASTER SUPPLY AGREEMENT | None | |
| 1508 | 23-90068 | Invacare Corporation | IRON MOUNTAIN | STORAGE SERVICES | $11,355.70 | |

Note:

[1] Per agreement with Apria, the cure will be made via credits to Apria's account with the opportunity for additional credits should additional parts be found and returned at a later date.

**Exhibit H**

**Amended Rejected Executory Contracts and Unexpired Leases Schedule**

Certain documents, or portions thereof, contained in this **Exhibit H** and the Plan Supplement remain subject to continued negotiations, review and revisions by the Debtors and the Consenting Stakeholders. The respective rights of the Debtors and the Consenting Stakeholders are expressly reserved, subject to the terms and conditions set forth in the Plan and the Restructuring Support Agreement, to alter, amend, modify, or supplement the Plan Supplement and any of the documents contained therein at any time in accordance with the terms of the Plan, or by order of the Bankruptcy Court; provided that if any document in this Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Confirmation Hearing, the Debtors will file a redline of such document with the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan or Restructuring Support Agreement.

Article V.A of the Plan provides that on the Effective Date, except as otherwise provided in the Plan, the Plan Supplement, or in any contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan, all Executory Contracts and Unexpired Leases of the Debtors shall be deemed assumed by the Debtors or Reorganized Debtors, as applicable, without the need for any further notice to or action, order, or approval of the Bankruptcy Court, as of the Effective Date under sections 365 and 1123 of the Bankruptcy Code, unless such Executory Contract and Unexpired Lease: (1) previously was assumed or rejected by the Debtors; (2) previously expired or terminated pursuant to its own terms; (3) is the subject of a motion to reject Filed on or before the Effective Date; or (4) is identified on the Rejected Executory Contract and Unexpired Lease Schedule.

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|---|---|---|---|---|
| 1 | 23-90068 | Invacare Corporation | AEROTEK INC | SERVICES AGREEMENT DTD 8/30/2010 |
| 2 | 23-90068 | Invacare Corporation | AIR SAFETY LIMITED | MASTER SUPPLY AGREEMENT #8016 |
| 3 | 23-90068 | Invacare Corporation | ALEXANDER, SUSAN H. | INDEMNITY AGREEMENT DTD 12/1/2016 |
| 4 | 23-90068 | Invacare Corporation | ALLIANCE ADVISORS LLC | MASTER SERVICES AGREEMENT DTD 2/8/2022 |
| 5 | 23-90068 | Invacare Corporation | ALLIANCE INDUSTRIAL SOLUTIONS | GENERAL LABOR AGREEMENT |
| 6 | 23-90068 | Invacare Corporation | ALLIANCE SOLUTIONS GROUP LLC | STAFFING SERVICES AGREEMENT |
| 7 | 23-90068 | Invacare Corporation | ALLIED UNIVERSAL | SECURITY PROFESSIONAL SERVICE AGREEMENT |
| 8 | 23-90068 | Invacare Corporation | ALLIEDSIGNAL TRUCK BRAKE SYSTEMS CO | LEASE AGREEMENT |
| 9 | 23-90068 | Invacare Corporation | ALLIEDSIGNAL TRUCK BRAKE SYSTEMS CO | LEASE AGREEMENT |
| 10 | 23-90072 | Invacare Corporation | ALTENBURGER, ROSS | RESTRICTED SHARE AWARDS 3/12/2021 |
| 11 | 23-90072 | Invacare Corporation | ALTENBURGER, ROSS | RESTRICTED SHARE AWARDS 4/1/2022 |
| 12 | 23-90068 | Invacare Corporation | ALTIMATE MEDICAL INC | SHARE PURCHASE AGREEMENT DTD 9/29/2014 |
| 13 | 23-90068 | Invacare Corporation | ALUMAG ALUMINUM TECH (TAI CANG) CO LTD | MASTER SUPPLY AGREEMENT #1095 DTD 12/29/2004 |
| 14 | 23-90068 | Invacare Corporation | ASG SKILLED MANUFACTURING | STAFFING SERVICES AGREEMENT |
| 15 | 23-90068 | Invacare Corporation | ASSURAMED | SHARE PURCHASE AGREEMENT AMONG ASSURAMED, INC, INVACARE CORP., AND INVACARE SUPPLY GROUP, INC. DATED 12/21/12 |
| 16 | 23-90068 | Invacare Corporation | ASSURAMED | SHARE PURCHASE AGREEMENT AMONG ASSURAMED, INC, INVACARE CORP., AND INVACARE SUPPLY GROUP, INC. DATED 12/21/12 |
| 17 | 23-90068 | Invacare Corporation | ASSURAMED INC | SHARE PURCHASE AGREEMENT DTD 12/21/2012 |
| 18 | 23-90068 | Invacare Corporation | ASSURAMED INC | SHARE PURCHASE AGREEMENT DTD 12/21/2012 |
| 19 | 23-90072 | Invacare Corporation | AT&T WIRELESS | ACCOUNT NO. 287266341503 |
| 20 | 23-90068 | Invacare Corporation | AVALARA | UNIFIED SALES |
| 21 | 23-90068 | Invacare Corporation | AVALARA SERVICES | SALES ORDER TERM AND CONDITIONS DTD 5/20/2022 |
| 22 | 23-90083 | Invacare Corporation | BACHANHEIMER, CARA | DEATH BENEFIT ONLY AGREEMENT |
| 23 | 23-90072 | Invacare Corporation | BACHIE, STEPHEN | RESTRICTED SHARE AWARDS 3/12/2021 |
| 24 | 23-90072 | Invacare Corporation | BACHIE, STEPHEN | RESTRICTED SHARE AWARDS 3/27/2020 |
| 25 | 23-90072 | Invacare Corporation | BACHIE, STEPHEN | RESTRICTED SHARE AWARDS 4/1/2022 |
| 26 | 23-90068 | Invacare Corporation | BACKBONE TECH PARTNERS | CONSULTING SERVICES |
| 27 | 23-90068 | Invacare Corporation | BACKBONE TECHNOLOGY LLC | PROFESSIONAL SERVICES AGREEMENT |
| 28 | 23-90068 | Invacare Corporation | BACKBONE TECHNOLOGY LLC | STATEMENT OF WORK |
| 29 | 23-90072 | Invacare Corporation | BAXTER, LINDA | RESTRICTED SHARE AWARDS 3/12/2021 |
| 30 | 23-90072 | Invacare Corporation | BAXTER, LINDA | RESTRICTED SHARE AWARDS 3/27/2020 |
| 31 | 23-90072 | Invacare Corporation | BAXTER, LINDA | RESTRICTED SHARE AWARDS 4/1/2022 |
| 32 | 23-90068 | Invacare Corporation | BECK, JULIE A. | INDEMNITY AGREEMENT DTD 09-18-2019 |
| 33 | 23-90072 | Invacare Corporation | BECKERMAN, JAMES | RESTRICTED SHARE AWARDS 3/12/2021 |
| 34 | 23-90072 | Invacare Corporation | BECKERMAN, JAMES | RESTRICTED SHARE AWARDS 3/27/2020 |
| 35 | 23-90072 | Invacare Corporation | BECKERMAN, JAMES | RESTRICTED SHARE AWARDS 4/1/2022 |
| 36 | 23-90072 | Invacare Corporation | BELTMAN, JOOST | PERFORMANCE SHARE AWARDS 3/12/2021 |
| 37 | 23-90072 | Invacare Corporation | BELTMAN, JOOST | PERFORMANCE SHARE AWARDS 3/27/2020 |
| 38 | 23-90072 | Invacare Corporation | BELTMAN, JOOST | PERFORMANCE STOCK UNITS 4/1/2022 |
| 39 | 23-90068 | Invacare Corporation | BELTMAN, JOOST | PERFORMANCE UNIT AWARD  4/1/2022 |
| 40 | 23-90072 | Invacare Corporation | BELTMAN, JOOST | RESTRICTED SHARE AWARDS 3/12/2021 |
| 41 | 23-90072 | Invacare Corporation | BELTMAN, JOOST | RESTRICTED SHARE AWARDS 3/27/2020 |
| 42 | 23-90072 | Invacare Corporation | BELTMAN, JOOST | RESTRICTED STOCK UNITS 4/1/2022 |
| 43 | 23-90068 | Invacare Corporation | BERKS PLASTIC SURGERY INSTITUTE PC | LETTER REGARDING APPLICATION #77532699 DTD 7/29/2009 |
| 44 | 23-90072 | Invacare Corporation | BINDER, MARC | RESTRICTED STOCK UNITS 3/12/2021 |
| 45 | 23-90072 | Invacare Corporation | BINDER, MARC | RESTRICTED STOCK UNITS 3/27/2020 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|-----|-------------|-------------|-------------------|---------------------|
| 46 | 23-90072 | Invacare Corporation | BINDER, MARC | RESTRICTED STOCK UNITS 4/1/2022 |
| 47 | 23-90068 | Invacare Corporation | BLOOMBERG LP | TERM EXTENSION LETTER |
| 48 | 23-90085 | Invacare Corporation | BLOUCH, GERALD | DEATH BENEFIT ONLY AGREEMENT |
| 49 | 23-90068 | Invacare Corporation | BRANAM FASTENING SYSTEMS INC | PURCHASE AUTHORIZATION FORMS |
| 50 | 23-90068 | Invacare Corporation | BRANDLIVE INC | BRANDLIVE SERVICES AGREEMENT |
| 51 | 23-90068 | Invacare Corporation | BRANDLIVE INC | EVENT PRODUCTION SOFTWARE |
| 52 | 23-90068 | Invacare Corporation | BRANDLIVE INC | RENEWAL ORDER FORM 2022-2023 DTD 2/9/2022 |
| 53 | 23-90068 | Invacare Corporation | BROADRIDGE | PROXY SERVICES |
| 54 | 23-90068 | Invacare Corporation | BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS INC | SERVICES SCHEDULE DTD 1/31/2022 |
| 55 | 23-90072 | Invacare Corporation | BUCKLEY, THOMAS | SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN, AS AMENDED AND RESTATED EFFECTIVE FEBRUARY 1, 2000 |
| 56 | 23-90068 | Invacare Corporation | BUSINESS WIRE | PRESS RELEASE SERVICE |
| 57 | 23-90068 | Invacare Corporation | BUSINESS WIRE | SPECIAL PRICING AGREEMENT (BULK) |
| 58 | 23-90068 | Invacare Corporation | BUSINESS WIRE | SPECIAL PRICING AGREEMENT (DISCOUNT) |
| 59 | 23-90068 | Invacare Corporation | CASSIDAY, RICK | CHANGE OF CONTROL AGREEMENT |
| 60 | 23-90068 | Invacare Corporation | CASSIDAY, RICK | EMPLOYMENT AGREEMENT LETTER DTD 4/22/2021 |
| 61 | 23-90068 | Invacare Corporation | CASSIDAY, RICK | INDEMNITY AGREEMENT DTD 6/7/2021 |
| 62 | 23-90068 | Invacare Corporation | CASSIDAY, RICK | PERFORMANCE UNIT AWARD  4/1/2022 |
| 63 | 23-90075 | Invacare Corporation | CASSIDY, RICK | SEPARATION AGREEMENT |
| 64 | 23-90068 | Invacare Corporation | CHAMPION EQUITY HOLDINGS LLC | SHARE PURCHASE AGREEMENT DTD 8/7/2013 |
| 65 | 23-90068 | Invacare Corporation | CHAMPION EQUITY HOLDINGS LLC | SHARE PURCHASE AGREEMENT DTD 8/7/2013 |
| 66 | 23-90068 | Invacare Corporation | CHAMPION EQUITY HOLDINGS, LLC | SHARE PURCHASE AGREEMENT AMONG CHAMPION EQUITY HOLDINGS, LLC, INVACARE CORPORATION, AND CHAMPION MANUFACTURING, INC. DATED 8/7/13 |
| 67 | 23-90068 | Invacare Corporation | CHAMPION EQUITY HOLDINGS, LLC | SHARE PURCHASE AGREEMENT AMONG CHAMPION EQUITY HOLDINGS, LLC, INVACARE CORPORATION, AND CHAMPION MANUFACTURING, INC. DATED 8/7/13 |
| 68 | 23-90068 | Invacare Corporation | CHAMPION MANUFACTURING INC | SHARE PURCHASE AGREEMENT DTD 8/7/2013 |
| 69 | 23-90068 | Invacare Corporation | CHANGHONG PLASTICSCO LTD | MASTER SUPPLY AGREEMENT #1045 DTD 7/15/2004 |
| 70 | 23-90068 | Invacare Corporation | CHANGZHOU PLASTIC MANUFACTURING FACTORY | MASTER SUPPLY AGREEMENT #2600 DTD 9/6/2007 |
| 71 | 23-90068 | Invacare Corporation | CHARM HOUNG INDUSTRY CO LTD | MASTER SUPPLY AGREEMENT #1059 DTD 7/2/2004 |
| 72 | 23-90072 | Invacare Corporation | CHETTY, SANKESH | RESTRICTED STOCK UNITS 3/12/2021 |
| 73 | 23-90072 | Invacare Corporation | CHETTY, SANKESH | RESTRICTED STOCK UNITS 3/27/2020 |
| 74 | 23-90072 | Invacare Corporation | CHETTY, SANKESH | RESTRICTED STOCK UNITS 4/1/2022 |
| 75 | 23-90066 | Adaptive Switch Laboratories, Inc. | CITRIX SHAREFILE | FILE SHARING |
| 76 | 23-90068 | Invacare Corporation | CITY WIDE FACILITY SOLUTIONS | CUSTODIAL SERVICES |
| 77 | 23-90068 | Invacare Corporation | CITYWIDE FACILITY SOLUTIONS | JANITORIAL SERVICE PACKAGE AND TERMS & CONDITIONS |
| 78 | 23-90068 | Invacare Corporation | COMCAST BUSINESS | CABLE, INTERNET AND VOICE SERVICE |
| 79 | 23-90068 | Invacare Corporation | COMPASS HEALTH BRAND CORP. | SHARE PURCHASE AGREEMENT AMONG COMPASS HEALTH BRANDS CORP. AND INVACARE CORPORATION, AND GARDEN CITY MEDICAL INC. DATED 9/30/16 |
| 80 | 23-90068 | Invacare Corporation | COMPASS HEALTH BRANDS CORP | SHARE PURCHASE AGREEMENT DTD 9/30/2016 |
| 81 | 23-90068 | Invacare Corporation | COMPASS HEALTH BRANDS CORP | SHARE PURCHASE AGREEMENT DTD 9/30/2016 |
| 82 | 23-90068 | Invacare Corporation | COMPASS HEALTH BRANDS CORP | SHARE PURCHASE AGREEMENT DTD 9/30/2016 |
| 83 | 23-90068 | Invacare Corporation | CRAMER-DECKER INDUSTRIES | CONSENT AND COEXISTENCE AGREEMENT |
| 84 | 23-90068 | Invacare Corporation | CRAMER-DECKER MEDICAL INC | CONSENT AND COEXISTENCE AGREEMENT |
| 85 | 23-90068 | Invacare Corporation | CRISP, JAMES & BRENDA | AMENDMENT TO EXTEND LEASE DTD 3/23/2012 |
| 86 | 23-90068 | Invacare Corporation | CRISP, JAMES & BRENDA | AMENDMENT TO EXTEND LEASE DTD 4/26/2010 |
| 87 | 23-90068 | Invacare Corporation | CRISP, JAMES & BRENDA | AMENDMENT TO EXTEND LEASE DTD 6/10/2011 |
| 88 | 23-90068 | Invacare Corporation | CRISP, JAMES & BRENDA | ASSIGNMENT OF LEASE DTD 10/11/2012 |
| 89 | 23-90068 | Invacare Corporation | CRISP, JAMES & BRENDA | LEASE AGREEMENT |
| 90 | 23-90068 | Invacare Corporation | CRISP, JAMES & BRENDA | LEASE RENEWAL ADDENDUM DTD 7/28/2008 |
| 91 | 23-90068 | Invacare Corporation | CRISP, JAMES & BRENDA | NOTIFICATION OF ASSIGNMENT DTD 10/30/2007 |
| 92 | 23-90068 | Invacare Corporation | CROWELL & MORING LLP | RETENTION LETTER DTD 2/17/2021 |
| 93 | 23-90068 | Invacare Corporation | CTE CORPORATION | MASTER SUPPLY AND DISTRIBUTION AGREEMENT #296 DTD 2/11/2003 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|---|---|---|---|---|
| 94 | 23-90068 | Invacare Corporation | DANAHER SERTA-ICG (TIANJIN) CO LTD | MASTER SUPPLY AGREEMENT #1093 DTD 3/7/2005 |
| 95 | 23-90068 | Invacare Corporation | DANIEL J EDELMAN INC | APPENDIX C - PROGRAM OBJECTIVES/SCOPE OF SERVICES |
| 96 | 23-90068 | Invacare Corporation | DANIEL J EDELMAN INC | APPENDIX C OF OBJECTIVES/ SCOPES OF SERVICES |
| 97 | 23-90072 | Invacare Corporation | DANIELSOHN-WEIL, PETRA | RESTRICTED STOCK UNITS 3/12/2021 |
| 98 | 23-90072 | Invacare Corporation | DANIELSOHN-WEIL, PETRA | RESTRICTED STOCK UNITS 3/27/2020 |
| 99 | 23-90072 | Invacare Corporation | DANIELSOHN-WEIL, PETRA | RESTRICTED STOCK UNITS 4/1/2022 |
| 100 | 23-90067 | Freedom Designs, Inc. | DELL FINANCIAL SERVICES LP | EQUIPMENT - COMPUTER |
| 101 | 23-90068 | Invacare Corporation | DELURY, KEVIN | CHANGE OF CONTROL AGREEMENT |
| 102 | 23-90068 | Invacare Corporation | DELURY, KEVIN | OFFER LETTER DTD 11/9/2022 |
| 103 | 23-90072 | Invacare Corporation | DELURY, KEVIN | RESTRICTED SHARE AWARDS 11/14/2022 |
| 104 | 23-90068 | Invacare Corporation | DOWNING ENTERPRISES | TRADESHOW/EXHIBIT MANAGEMENT-HOUSES INVACARE DISPLAYS & EQUIPMENT |
| 105 | 23-90068 | Invacare Corporation | DSS HOLDINGS LLC | STAFFING SERVICES AGREEMENT |
| 106 | 23-90068 | Invacare Corporation | DUN&BRADSTREET | COMMERCIAL CREDIT REPORTS |
| 107 | 23-90068 | Invacare Corporation | DYNAMIC CONTROLS | CUSTOMER NON CANCEL NON RETURN APPROVAL FORM |
| 108 | 23-90068 | Invacare Corporation | DYNAMIC CONTROLS | CUSTOMER NON CANCEL NON RETURN APPROVAL FORM GCB66720B DTD 12/17/2020 |
| 109 | 23-90068 | Invacare Corporation | DYNAMIC CONTROLS | CUSTOMER NON CANCEL NON RETURN APPROVAL FORM GIC0207 IN EMAIL DTD 6/17/2020 |
| 110 | 23-90068 | Invacare Corporation | DYNAMIC CONTROLS | CUSTOMER NON CANCEL NON RETURN APPROVAL FORM QIC6013 DTD 5/31/2021 |
| 111 | 23-90068 | Invacare Corporation | ECHO STORAGE OPTIONS LLC | RENTAL AGREEMENT |
| 112 | 23-90068 | Invacare Corporation | EDELMAN | IR CONSULTING |
| 113 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 1100209 DTD 12/2/2021 |
| 114 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 19155K95 DTD 1/25/2021 |
| 115 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125271 DTD 1/16/2022 |
| 116 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125272 DTD 1/4/2022 |
| 117 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125272 DTD 9/16/21 |
| 118 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125320 DTD 10/21/2020 |
| 119 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125324 DTD 12/23/2021 |
| 120 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125325 DTD 12/23/2021 |
| 121 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125332 DTD 1/22/2021 |
| 122 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125334 DTD 12/28/2020 |
| 123 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125334 DTD 9/16/2021 |
| 124 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125341 DTD 1/29/2021 |
| 125 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125425 DTD 12/23/2021 |
| 126 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125464 DTD 5/29/2020 |
| 127 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125500 DTD 11/17/2021 |
| 128 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60125545 DTD 4/6/2020 |
| 129 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60127454 DTD 12/28/2020 |
| 130 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60127455 DTD 1/27/21 |
| 131 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60127498 DTD 3/26/2021 |
| 132 | 23-90072 | Invacare Corporation | ENDRIES INTERNATIONAL INC. COMPANY | PURCHASE AUTHORIZATION FORM FOR PART NUMBER 60127498 DTD 9/16/2021 |
| 133 | 23-90072 | Invacare Corporation | ESTRADA, JAVIER | RESTRICTED STOCK UNITS 3/12/2021 |
| 134 | 23-90072 | Invacare Corporation | ESTRADA, JAVIER | RESTRICTED STOCK UNITS 3/27/2020 |
| 135 | 23-90072 | Invacare Corporation | ESTRADA, JAVIER | RESTRICTED STOCK UNITS 4/1/2022 |
| 136 | 23-90068 | Invacare Corporation | FAAS, PHILLIP AND EVA CAROL | 4457 63RD CIRCLE, UNITS 1-2, PINELLAS PARK, FL 33781 |
| 137 | 23-90068 | Invacare Corporation | FAAS, PHILLIP AND EVA CAROL | AMENDMENT TO EXTEND LEASE DTD 6/4/2013 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|-----|-------------|-------------|-------------------|---------------------|
| 138 | 23-90068 | Invacare Corporation | FAAS, PHILLIP AND EVA CAROL | ASSIGNMENT OF LEASE DTD 10/11/2012 |
| 139 | 23-90068 | Invacare Corporation | FAAS, PHILLIP AND EVA CAROL | COMMERCIAL LEASE- FLORIDA |
| 140 | 23-90068 | Invacare Corporation | FAAS, PHILLIP AND EVA CAROL | CROSS ACCESS EASEMENT AGREEMENT DTD 10/5/2007 |
| 141 | 23-90068 | Invacare Corporation | FAAS, PHILLIP AND EVA CAROL | CROSS ACESS EASEMENT AGREEMENT |
| 142 | 23-90068 | Invacare Corporation | FAAS, PHILLIP AND EVA CAROL | NOTIFICATION OF ASSIGNMENT DTD 10/30/2007 |
| 143 | 23-90068 | Invacare Corporation | FAAS, PHILLIP AND EVA CAROL | RENTAL AGREEMENT LETTER DTD 10/14/2012 |
| 144 | 23-90068 | Invacare Corporation | FAGERDALA SHANGHAI FOAMS CO LTD | MASTER SUPPLY AGREEMENT #1082 DTD 11/5/2004 |
| 145 | 23-90068 | Invacare Corporation | FAGERDALA SHANGHAI FOAMS CO LTD | MASTER SUPPLY AGREEMENT #1086 DTD 12/2/2004 |
| 146 | 23-90068 | Invacare Corporation | FAGERDALA SUZHOU PACKAGING CO LTD | MASTER SUPPLY AGREEMENT #1086 DTD 12/2/2004 |
| 147 | 23-90072 | Invacare Corporation | FARRELL, MICHAEL | RESTRICTED STOCK UNITS 3/12/2021 |
| 148 | 23-90072 | Invacare Corporation | FARRELL, MICHAEL | RESTRICTED STOCK UNITS 3/27/2020 |
| 149 | 23-90072 | Invacare Corporation | FARRELL, MICHAEL | RESTRICTED STOCK UNITS 4/1/2022 |
| 150 | 23-90068 | Invacare Corporation | FEHR, STEPHANIE L. | INDEMNITY AGREEMENT DTD 3/25/2021 |
| 151 | 23-90068 | Invacare Corporation | FENCHURCH FILTERS SUZHOU LIMITED | MASTER SUPPLY AGREEMENT #8016 |
| 152 | 23-90068 | Invacare Corporation | FERGUSON, DIANA S. | INDEMNITY AGREEMENT DTD 7/19/2018 |
| 153 | 23-90072 | Invacare Corporation | FERREIRA, CINTIA | RESTRICTED STOCK UNITS 3/12/2021 |
| 154 | 23-90072 | Invacare Corporation | FERREIRA, CINTIA | RESTRICTED STOCK UNITS 4/1/2022 |
| 155 | 23-90072 | Invacare Corporation | FIEST, JASON | RESTRICTED SHARE AWARDS 3/12/2021 |
| 156 | 23-90072 | Invacare Corporation | FIEST, JASON | RESTRICTED SHARE AWARDS 3/27/2020 |
| 157 | 23-90072 | Invacare Corporation | FIEST, JASON | RESTRICTED SHARE AWARDS 4/1/2022 |
| 158 | 23-90068 | Invacare Corporation | FINDLAY FOAM RECYCLING | FOAM RECYCLING PRICING TERMS (ELYRIA, OH) |
| 159 | 23-90068 | Invacare Corporation | FOAMEX ASIA MANUFACTURING (WUXI) CO LTD | MASTER SUPPLY AGREEMENT #1063 DTD 8/17/2004 |
| 160 | 23-90086 | Invacare Corporation | FOX, JEROME E. | DEATH BENEFIT ONLY AGREEMENT |
| 161 | 23-90068 | Invacare Corporation | FROG LEGS INC | VOLUME PURCHASE AGREEMENT #289 DTD 1/1/2002 |
| 162 | 23-90068 | Invacare Corporation | FULL SPECTRUM MARKETING LLC | STATEMENT OF WORK |
| 163 | 23-90068 | Invacare Corporation | GARDEN CITY MEDICAL INC | SHARE PURCHASE AGREEMENT DTD 9/30/2016 |
| 164 | 23-90068 | Invacare Corporation | GENERAL BEARING CORPORATION | MASTER SUPPLY AGREEMENT #1078 DTD 2/21/2005 |
| 165 | 23-90068 | Invacare Corporation | GIBELEY, MARC M. | RESTRICTED STOCK UNITS 3/12/2021 |
| 166 | 23-90072 | Invacare Corporation | GIBELEY, MARC M. | RESTRICTED STOCK UNITS 3/27/2020 |
| 167 | 23-90072 | Invacare Corporation | GIBELEY, MARC M. | RESTRICTED STOCK UNITS 4/1/2022 |
| 168 | 23-90068 | Invacare Corporation | GLOBAL MOBILITY SOLUTIONS LLC | RELOCATION SERVICES AGREEMENT |
| 169 | 23-90072 | Invacare Corporation | GLOY, MADELEINE | RESTRICTED STOCK UNITS 4/1/2022 |
| 170 | 23-90068 | Invacare Corporation | GOLDMAN SACHS & CO LLC | LETTER AGREEMENT DTD 6/8/2017 |
| 171 | 23-90068 | Invacare Corporation | GOLDMAN SACHS & CO LLC | LETTER AGREEMENT DTD 6/9/2017 |
| 172 | 23-90068 | Invacare Corporation | GOLDMAN SACHS & CO LLC | LETTER AGREEMENT DTD 9/15/2021 |
| 173 | 23-90072 | Invacare Corporation | GONCLAVES, DANIEL | RESTRICTED STOCK UNITS 4/1/2022 |
| 174 | 23-90068 | Invacare Corporation | GOODWIN, ANGELA | CHANGE OF CONTROL AGREEMENT |
| 175 | 23-90068 | Invacare Corporation | GOODWIN, ANGELA | EMPLOYMENT OFFER LETTER DTD 2/8/2019 |
| 176 | 23-90068 | Invacare Corporation | GOODWIN, ANGELA | LETTER AGREEMENT DTD 2/8/2019 |
| 177 | 23-90068 | Invacare Corporation | GOODWIN, ANGELA | OFFER LETTER DTD 2/8/2019 |
| 178 | 23-90072 | Invacare Corporation | GOODWIN, ANGELA | PERFORMANCE SHARE AWARDS 3/12/2021 |
| 179 | 23-90072 | Invacare Corporation | GOODWIN, ANGELA | PERFORMANCE SHARE AWARDS 3/27/2020 |
| 180 | 23-90072 | Invacare Corporation | GOODWIN, ANGELA | PERFORMANCE SHARE AWARDS 4/1/2022 |
| 181 | 23-90068 | Invacare Corporation | GOODWIN, ANGELA | PERFORMANCE UNIT AWARD  4/1/2022 |
| 182 | 23-90072 | Invacare Corporation | GOODWIN, ANGELA | RESTRICTED SHARE AWARDS 3/12/2021 |
| 183 | 23-90072 | Invacare Corporation | GOODWIN, ANGELA | RESTRICTED SHARE AWARDS 3/27/2020 |
| 184 | 23-90072 | Invacare Corporation | GOODWIN, ANGELA | RESTRICTED SHARE AWARDS 4/1/2022 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|-----|-------------|-------------|-------------------|----------------------|
| 185 | 23-90072 | Invacare Corporation | GROSPITCH, MICHAEL | RESTRICTED SHARE AWARDS 3/12/2021 |
| 186 | 23-90072 | Invacare Corporation | GROSPITCH, MICHAEL | RESTRICTED SHARE AWARDS 3/27/2020 |
| 187 | 23-90072 | Invacare Corporation | GROSPITCH, MICHAEL | RESTRICTED SHARE AWARDS 4/1/2022 |
| 188 | 23-90071 | Invacare Corporation | GUDBRANSON, ROBERT | CASH BALANCE SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN, AS AMENDED AND RESTATED EFFECTIVE DECEMBER 31, 2008, AND PARTICIPATION AGREEMENT THEREUNDER DATED AS OF DECEMBER 31, 2008 |
| 189 | 23-90077 | Invacare Corporation | GUDBRANSON, ROBERT K. | DEATH BENEFIT ONLY AGREEMENT |
| 190 | 23-90072 | Invacare Corporation | GUERRERO, GAVRIELA | RESTRICTED SHARE AWARDS 3/12/2021 |
| 191 | 23-90072 | Invacare Corporation | GUERRERO, GAVRIELA | RESTRICTED SHARE AWARDS 4/1/2022 |
| 192 | 23-90072 | Invacare Corporation | HAMILTON, MICHELLE | RESTRICTED STOCK UNITS 3/12/2021 |
| 193 | 23-90072 | Invacare Corporation | HAMILTON, MICHELLE | RESTRICTED STOCK UNITS 4/1/2022 |
| 194 | 23-90068 | Invacare Corporation | HARRIS, MARTIN C. | INDEMNITY AGREEMENT DTD 1/24/2003 |
| 195 | 23-90072 | Invacare Corporation | HARRIS, MARTIN C. | RESTRICTED STOCK UNITS 3/12/2021 |
| 196 | 23-90072 | Invacare Corporation | HARRIS, MARTIN C. | RESTRICTED STOCK UNITS 3/27/2020 |
| 197 | 23-90068 | Invacare Corporation | HAWK COMPOSITES (SUZHOU) CO LTD | MASTER SUPPLY AGREEMENT #1079 DTD 11/2/2004 |
| 198 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | AMENDMENT TO EXTEND LEASE DTD 3/23/2012 |
| 199 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | AMENDMENT TO EXTEND LEASE DTD 4/26/2010 |
| 200 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | AMENDMENT TO EXTEND LEASE DTD 6/10/2011 |
| 201 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | LEASE - 4501 63RD CIRCLE N, PINELLAS PARK, FL 33781 |
| 202 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | AMENDMENT TO EXTEND LEASE DTD 5/23/1996 |
| 203 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | AMENDMENT TO EXTEND LEASE DTD 5/23/1997 |
| 204 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | AMENDMENT TO EXTEND LEASE DTD 6/19/2000 |
| 205 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | AMENDMENT TO EXTEND LEASE DTD 6/21/2002 |
| 206 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | AMENDMENT TO EXTEND LEASE DTD 6/23/1995 |
| 207 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | INCREASE OF RENT LETTER DTD 7/10/2007 |
| 208 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | INCREASE OF RENT LETTER DTD 7/15/2013 |
| 209 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | INCREASE OF RENT LETTER DTD 7/18/2005 |
| 210 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | INCREASE OF RENT LETTER DTD 7/23/2003 |
| 211 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | INCREASE OF RENT LETTER DTD 7/25/2006 |
| 212 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | INCREASE OF RENT LETTER DTD 7/7/2004 |
| 213 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | INCREASE OF RENT LETTER DTD 8/30/2008 |
| 214 | 23-90068 | Invacare Corporation | HICKS RENTAL PROPERTIES | LEASE AMENDMENT DTD 2/16/1994 |
| 215 | 23-90068 | Invacare Corporation | HICKS, LINDA L, TRUSTEE | AMENDMENT TO EXTEND LEASE DTD 6/24/1993 |
| 216 | 23-90068 | Invacare Corporation | HICKS, LINDA L, TRUSTEE | BUSINESS LEASE DTD 7/7/1992 |
| 217 | 23-90068 | Invacare Corporation | HICKS, LINDA L, TRUSTEE | OPTION TO PURCHASE PREMISES DTD 9/3/1993 |
| 218 | 23-90072 | Invacare Corporation | HUBENY, STEPHEN | RESTRICTED SHARE AWARDS 3/12/2021 |
| 219 | 23-90072 | Invacare Corporation | HUBENY, STEPHEN | RESTRICTED SHARE AWARDS 3/27/2020 |
| 220 | 23-90072 | Invacare Corporation | HUBENY, STEPHEN | RESTRICTED SHARE AWARDS 4/1/2022 |
| 221 | 23-90072 | Invacare Corporation | HUGHES, DAVID SCOTT | RESTRICTED SHARE AWARDS 3/12/2021 |
| 222 | 23-90072 | Invacare Corporation | HUGHES, DAVID SCOTT | RESTRICTED SHARE AWARDS 3/27/2020 |
| 223 | 23-90072 | Invacare Corporation | HUGHES, DAVID SCOTT | RESTRICTED SHARE AWARDS 4/1/2022 |
| 224 | 23-90068 | Invacare Corporation | IFA FITTINGS MANUFACTURING CO LTD | MASTER SUPPLY AGREEMENT #1096 DTD 3/4/2005 |
| 225 | 23-90068 | Invacare Corporation | IFA FOUNDRY (SHANGHAI) CO LTD | MASTER SUPPLY AGREEMENT #1096 DTD 3/4/2005 |
| 226 | 23-90068 | Invacare Corporation | IGUS (SHANGHAI) CO LTD | MASTER SUPPLY AGREEMENT #3000 DTD 4/23/2007 |
| 227 | 23-90068 | Invacare Corporation | INSIGHT GLOBAL LLC | MASTER SERVICES AGREEMENT FOR STAFFING SERVICES |
| 228 | 23-90067 | Freedom Designs, Inc. | INTECH FUNDING CORP | CNC MACHINING CENTER |
| 229 | 23-90072 | Invacare Corporation | JAENKE, BRUCE | RESTRICTED SHARE AWARDS 3/12/2021 |
| 230 | 23-90072 | Invacare Corporation | JAENKE, BRUCE | RESTRICTED SHARE AWARDS 3/27/2020 |
| 231 | 23-90072 | Invacare Corporation | JAENKE, BRUCE | RESTRICTED SHARE AWARDS 4/1/2022 |
| 232 | 23-90068 | Invacare Corporation | JIEH-MING PLASTICS MFG CO LTD | MASTER SUPPLY AGREEMENT #1073 DTD 10/26/2004 |
| 233 | 23-90068 | Invacare Corporation | JOBSOHIO | AMENDMENT TO GRANT AGREEMENT |
| 234 | 23-90068 | Invacare Corporation | JOBSOHIO | GRANT AGREEMENT |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|---|---|---|---|---|
| 235 | 23-90068 | Invacare Corporation | JOERNS HEALTHCARE PARENT, LLC | MEMBERSHIP INTEREST PURCHASE AGREEMENT BETWEEN JOERNS HEALTHCARE PARENT, LLC, INVACARE CONTINUING CARE, INC. AND INVACARE CORPORATION DATED JULY 2, 2015 |
| 236 | 23-90068 | Invacare Corporation | JOERNS HEALTHCARE PARENT, LLC | MEMBERSHIP INTEREST PURCHASE AGREEMENT BETWEEN JOERNS HEALTHCARE PARENT, LLC, INVACARE CONTINUING CARE, INC. AND INVACARE CORPORATION DATED JULY 2, 2015 |
| 237 | 23-90068 | Invacare Corporation | JOHNS HOPKINS HOME CARE GRP INC, THE | PRODUCT PURCHASING AGREEMENT TERM SHEET |
| 238 | 23-90068 | Invacare Corporation | KAROL, DARCIE L. | INDEMNITY AGREEMENT DTD 6/4/2018 |
| 239 | 23-90072 | Invacare Corporation | KELLEHER, KEITH | RESTRICTED SHARE AWARDS 3/12/2021 |
| 240 | 23-90072 | Invacare Corporation | KELLEHER, KEITH | RESTRICTED SHARE AWARDS 3/27/2020 |
| 241 | 23-90072 | Invacare Corporation | KELLEHER, KEITH | RESTRICTED SHARE AWARDS 4/1/2022 |
| 242 | 23-90068 | Invacare Corporation | KENCO | 3RD PARTY LOGISTICS |
| 243 | 23-90068 | Invacare Corporation | KENCO TRANSPORTATION MANAGEMENT LLC | AMENDMENT #1 TO TRANSPORTATION MANAGEMENT AGREEMENT |
| 244 | 23-90068 | Invacare Corporation | KENCO TRANSPORTATION MANAGEMENT LLC | AMENDMENT #2 TO TRANSPORTATION MANAGEMENT AGREEMENT DTD 11/13/2020 |
| 245 | 23-90068 | Invacare Corporation | KENCO TRANSPORTATION MANAGEMENT LLC | AMENDMENT 1 TO TRANSPORTATION MANAGEMENT AGREEMENT |
| 246 | 23-90068 | Invacare Corporation | KENCO TRANSPORTATION MANAGEMENT LLC | AMENDMENT 2 TO TRANSPORATION MANAGEMENT AGREEMENT |
| 247 | 23-90068 | Invacare Corporation | KENCO TRANSPORTATION MANAGEMENT LLC | AMENDMENT 2 TO TRANSPORTATION MANAGEMENT AGREEMENT |
| 248 | 23-90068 | Invacare Corporation | KENCO TRANSPORTATION MANAGEMENT LLC | AMENDMENT 2 TO TRANSPORTATION MANAGEMENT AGREEMENT DTD 11/13/2020 |
| 249 | 23-90068 | Invacare Corporation | KENCO TRANSPORTATION MANAGEMENT LLC | STATEMENT OF WORK #1 |
| 250 | 23-90068 | Invacare Corporation | KENCO TRANSPORTATION MANAGEMENT LLC | TRANSPORTATION MANAGEMENT AGREEMENT |
| 251 | 23-90068 | Invacare Corporation | KENCO TRANSPORTATION MANAGEMENT LLC | TRANSPORTATION MANAGEMENT AGREEMENT |
| 252 | 23-90068 | Invacare Corporation | KENSTONE METAL (KUNSHAN) CO LTD | MASTER SUPPLY AGREEMENT #1098 DTD 1/28/2005 |
| 253 | 23-90068 | Invacare Corporation | KINGSTATE ELECTRONICS (DONGGUAN) CO LTD | MASTER SUPPLY AGREEMENT #1047 DTD 7/13/2004 |
| 254 | 23-90068 | Invacare Corporation | KINGSTATE ELECTRONICS CORP | MASTER SUPPLY AGREEMENT #1047 DTD 7/13/2004 |
| 255 | 23-90068 | Invacare Corporation | KUNSHAN HUIYU PACKAGING PRODUCT CO LTD | MASTER SUPPLY AGREEMENT #1066 DTD 9/13/2004 |
| 256 | 23-90068 | Invacare Corporation | KUNSHAN HWAKUAN LABEL & PRINTING CO LTD | MASTER SUPPLY AGREEMENT #1046 DTD 6/18/2004 |
| 257 | 23-90072 | Invacare Corporation | LAPLACA, ANTHONY | PERFORMANCE SHARE AWARDS 3/12/2021 |
| 258 | 23-90072 | Invacare Corporation | LAPLACA, ANTHONY | PERFORMANCE SHARE AWARDS 4/1/2022 |
| 259 | 23-90068 | Invacare Corporation | LAPLACA, ANTHONY | PERFORMANCE UNIT AWARD  4/1/2022 |
| 260 | 23-90072 | Invacare Corporation | LAPLACA, ANTHONY | RESTRICTED SHARE AWARDS 3/12/2021 |
| 261 | 23-90072 | Invacare Corporation | LAPLACA, ANTHONY | RESTRICTED SHARE AWARDS 3/27/2020 |
| 262 | 23-90072 | Invacare Corporation | LAPLACA, ANTHONY | RESTRICTED SHARE AWARDS 4/1/2022 |
| 263 | 23-90080 | Invacare Corporation | LAPORTE, DALE C. | DEATH BENEFIT ONLY AGREEMENT |
| 264 | 23-90072 | Invacare Corporation | LAVIN, PAUL | RESTRICTED STOCK UNITS 3/12/2021 |
| 265 | 23-90072 | Invacare Corporation | LAVIN, PAUL | RESTRICTED STOCK UNITS 3/27/2020 |
| 266 | 23-90072 | Invacare Corporation | LAVIN, PAUL | RESTRICTED STOCK UNITS 4/1/2022 |
| 267 | 23-90068 | Invacare Corporation | LBP LEASING, INC. | COPIER SERVICE CONTRACT |
| 268 | 23-90068 | Invacare Corporation | LBP LEASING, INC. | EQUIPMENT - COPIER - C250I |
| 269 | 23-90068 | Invacare Corporation | LEDDA, RALF | CHANGE OF CONTROL AGREEMENT |
| 270 | 23-90068 | Invacare Corporation | LEDDA, RALF | INDEMNITY AGREEMENT DTD 11/1/2016 |
| 271 | 23-90072 | Invacare Corporation | LEDDA, RALF | PERFORMANCE STOCK UNITS 3/12/2021 |
| 272 | 23-90072 | Invacare Corporation | LEDDA, RALF | PERFORMANCE STOCK UNITS 3/27/2020 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|---|---|---|---|---|
| 273 | 23-90072 | Invacare Corporation | LEDDA, RALF | RESTRICTED STOCK UNITS 3/12/2021 |
| 274 | 23-90072 | Invacare Corporation | LEDDA, RALF | RESTRICTED STOCK UNITS 3/27/2020 |
| 275 | 23-90072 | Invacare Corporation | LEE, LOIS | RESTRICTED SHARE AWARDS 3/12/2021 |
| 276 | 23-90072 | Invacare Corporation | LEE, LOIS | RESTRICTED SHARE AWARDS 3/27/2020 |
| 277 | 23-90072 | Invacare Corporation | LEE, LOIS | RESTRICTED SHARE AWARDS 4/1/2022 |
| 278 | 23-90068 | Invacare Corporation | LENEGHAN, KATHLEEN | PERFORMANCE UNIT AWARD   4/1/2022 |
| 279 | 23-90072 | Invacare Corporation | LENEGHAN, KATHY | PERFORMANCE SHARE AWARDS 3/12/2021 |
| 280 | 23-90072 | Invacare Corporation | LENEGHAN, KATHY | PERFORMANCE SHARE AWARDS 3/27/2020 |
| 281 | 23-90072 | Invacare Corporation | LENEGHAN, KATHY | PERFORMANCE SHARE AWARDS 4/1/2022 |
| 282 | 23-90072 | Invacare Corporation | LENEGHAN, KATHY | RESTRICTED SHARE AWARDS 3/12/2021 |
| 283 | 23-90072 | Invacare Corporation | LENEGHAN, KATHY | RESTRICTED SHARE AWARDS 3/27/2020 |
| 284 | 23-90072 | Invacare Corporation | LENEGHAN, KATHY | RESTRICTED SHARE AWARDS 4/1/2022 |
| 285 | 23-90068 | Invacare Corporation | LETNER, RICH | CHANGE OF CONTROL AGREEMENT |
| 286 | 23-90068 | Invacare Corporation | LIGHT COUNTRY CO LTD | MASTER SUPPLY AGREEMENT #1062 DTD 8/9/2004 |
| 287 | 23-90068 | Invacare Corporation | LIGHT COUNTRY CO LTD | MASTER SUPPLY AGREEMENT #1062 DTD 8/9/2004 |
| 288 | 23-90068 | Invacare Corporation | LIGHT COUNTRY CO LTD | MASTER SUPPLY AGREEMENT #1062 DTD 8/9/2004 |
| 289 | 23-90068 | Invacare Corporation | LIGHT COUNTRY CO LTD (DONG GUAN) | MASTER SUPPLY AGREEMENT #1062 DTD 8/9/2004 |
| 290 | 23-90068 | Invacare Corporation | LINDA L HICKS TRUST | BUSINESS LEASE DTD 7/1/1999 |
| 291 | 23-90068 | Invacare Corporation | LINDA L HICKS TRUST | CROSS ACCESS EASEMENT AGREEMENT DTD 10/5/2007 |
| 292 | 23-90068 | Invacare Corporation | LINDA L HICKS TRUST | CROSS ACESS EASEMENT AGREEMENT |
| 293 | 23-90068 | Invacare Corporation | LINDE GAS/ DBA THE SERVICE CENTER | RESPIRATORY WARRANTY REPAIR SERVICE |
| 294 | 23-90072 | Invacare Corporation | LIS, TIMOTHY | RESTRICTED SHARE AWARDS 3/12/2021 |
| 295 | 23-90072 | Invacare Corporation | LIS, TIMOTHY | RESTRICTED SHARE AWARDS 3/27/2020 |
| 296 | 23-90072 | Invacare Corporation | LIS, TIMOTHY | RESTRICTED SHARE AWARDS 4/1/2022 |
| 297 | 23-90068 | Invacare Corporation | LLOYD LINDEN INC | MASTER SUPPLY AGREEMENT #1136 DTD 1/1/2007 |
| 298 | 23-90068 | Invacare Corporation | MAILFINANCE INC | EQUIPMENT - POSTAGE METER |
| 299 | 23-90068 | Invacare Corporation | MALLORY ALEXANDER INTERNATIONAL LOGISTICS | CUSTOMS BROKERAGE SERVICES |
| 300 | 23-90072 | Invacare Corporation | MARCHIONY, MICHELLE ZIMMERMAN | RESTRICTED SHARE AWARDS 4/1/2022 |
| 301 | 23-90068 | Invacare Corporation | MASTER DATA CENTER, INC. | IP MANAGEMENT SERVICES |
| 302 | 23-90072 | Invacare Corporation | MAXTEC INC | MASTER SUPPLY AGREEMENT #404 DTD 1/8/2010 |
| 303 | 23-90068 | Invacare Corporation | MAXTEC INC | MASTER SUPPLY AGREEMENT #424 DTD 4/23/2012 |
| 304 | 23-90068 | Invacare Corporation | MELTWATER | ONLINE MEDIA MONITORING |
| 305 | 23-90068 | Invacare Corporation | MERITS HEALTH PRODUCTS CO LTD | MASTER SUPPLY AGREEMENT #1019 DTD 1/21/2011 |
| 306 | 23-90072 | Invacare Corporation | MERRIMAN, MICHAEL | RESTRICTED STOCK UNITS 9/13/2022 |
| 307 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL-01017833-M001 |
| 308 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL-01020647-M001 |
| 309 | 23-90068 | Invacare Corporation | MIKE ALBERT LEASING INC | MAL-01026820 |
| 310 | 23-90073 | Invacare Corporation | MIKLICH, THOMAS | SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN, AS AMENDED AND RESTATED EFFECTIVE FEBRUARY 1, 2000 |
| 311 | 23-90068 | Invacare Corporation | MOBILE MINI SOLUTIONS | 20ZS 20' STANDARD TRI CAM CONTAINER |
| 312 | 23-90068 | Invacare Corporation | MOBILE MINI SOLUTIONS | 40ZS 40' STANDARD TRI DOOR |
| 313 | 23-90068 | Invacare Corporation | MOBILE MINI SOLUTIONS | 40ZX 40' STANDARD TRI DOOR AND CG1 CONTAINER GUARD LOCK |
| 314 | 23-90068 | Invacare Corporation | MOBILE MODULAR PORTABLE STORAGE | CONTAINER LEASE QUOTATION #425028 DTD 11/8/2021 |
| 315 | 23-90082 | Invacare Corporation | MONAGHAN, MATTEW | DEATH BENEFIT ONLY AGREEMENT |
| 316 | 23-90075 | Invacare Corporation | MONAGHAN, MATTEW | SEPARATION AGREEMENT |
| 317 | 23-90068 | Invacare Corporation | MONAGHAN, MATTHEW | CHANGE OF CONTROL AGREEMENT |
| 318 | 23-90068 | Invacare Corporation | MONAGHAN, MATTHEW | INDEMNITY AGREEMENT DTD 4/1/2015 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|-----|-------------|-------------|-------------------|---------------------|
| 319 | 23-90072 | Invacare Corporation | MONAGHAN, MATTHEW | PERFORMANCE SHARE AWARDS 3/12/2021 |
| 320 | 23-90072 | Invacare Corporation | MONAGHAN, MATTHEW | PERFORMANCE SHARE AWARDS 3/27/2020 |
| 321 | 23-90072 | Invacare Corporation | MONAGHAN, MATTHEW | PERFORMANCE SHARE AWARDS 4/1/2022 |
| 322 | 23-90068 | Invacare Corporation | MONAGHAN, MATTHEW | PERFORMANCE UNIT AWARD  4/1/2022 |
| 323 | 23-90072 | Invacare Corporation | MONAGHAN, MATTHEW | RESTRICTED SHARE AWARDS 3/12/2021 |
| 324 | 23-90072 | Invacare Corporation | MONAGHAN, MATTHEW | RESTRICTED SHARE AWARDS 3/27/2020 |
| 325 | 23-90072 | Invacare Corporation | MONAGHAN, MATTHEW | RESTRICTED SHARE AWARDS 3/27/2020 |
| 326 | 23-90072 | Invacare Corporation | MONAGHAN, MATTHEW | RESTRICTED SHARE AWARDS 4/1/2022 |
| 327 | 23-90068 | Invacare Corporation | MONAGHAN, MATTHEW E | EMPLOYMENT AGREEMENT |
| 328 | 23-90068 | Invacare Corporation | MONAGHAN, MATTHEW E | IDEMNITY AGREEMENT DTD 4/1/2015 |
| 329 | 23-90072 | Invacare Corporation | MORGAN, JOHN | RESTRICTED SHARE AWARDS 3/12/2021 |
| 330 | 23-90072 | Invacare Corporation | MORGAN, JOHN | RESTRICTED SHARE AWARDS 3/27/2020 |
| 331 | 23-90072 | Invacare Corporation | MORGAN, JOHN | RESTRICTED SHARE AWARDS 4/1/2022 |
| 332 | 23-90068 | Invacare Corporation | MORTON PROPERTIES INC | 2ND LEASE AMENDMENT |
| 333 | 23-90068 | Invacare Corporation | MOSCARINO LANDSCAPING | SNOW REMOVAL |
| 334 | 23-90068 | Invacare Corporation | MOSCARINO LANDSCAPING | SNOW REMOVAL SERVICES |
| 335 | 23-90068 | Invacare Corporation | MOSCARINO OUTDOOR CREATIONS | SNOW REMOVAL CONTRACT DTD 8/13/2022 |
| 336 | 23-90068 | Invacare Corporation | MTMC INTERIOR DESIGN CORP | PLATINUM PROVIDER AGREEMENT |
| 337 | 23-90068 | Invacare Corporation | MTMC INTERIOR DESIGN CORPORATION | ASSET PURCHASE AGREEMENT (ONGOING COVENANTS, INCL NONCOMPETE) |
| 338 | 23-90068 | Invacare Corporation | MTMC INTERIOR DESIGN CORPORATION | ASSET PURCHASE AGREEMENT BETWEEN INVACARE CONTINUING CARE, INC., AND MTMC INTERIOR DESIGN CORPORATION, DATED 10/26/19 |
| 339 | 23-90068 | Invacare Corporation | MTMC INTERIOR DESIGN CORPORATION | ASSET PURCHASE AGREEMENT DTD 10/26/2019 |
| 340 | 23-90068 | Invacare Corporation | MTMC INTERIOR DESIGN CORPORATION | ASSIGNMENT & ASSUMPTION AGREEMENT DTD 11/1/2019 |
| 341 | 23-90068 | Invacare Corporation | MTMC INTERIOR DESIGN CORPORATION | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 11/1/2019 |
| 342 | 23-90068 | Invacare Corporation | MTMC INTERIOR DESIGN CORPORATION | BILL OF SALE DTD 11/1/2019 |
| 343 | 23-90067 | Freedom Designs, Inc. | MTMC INTERIOR DESIGN CORPORATION | PLATINUM PROVIDER AGREEMENT |
| 344 | 23-90072 | Invacare Corporation | MUELLER, THOMAS | RESTRICTED STOCK UNITS 3/12/2021 |
| 345 | 23-90072 | Invacare Corporation | MUELLER, THOMAS | RESTRICTED STOCK UNITS 3/27/2020 |
| 346 | 23-90072 | Invacare Corporation | MUELLER, THOMAS | RESTRICTED STOCK UNITS 4/1/2022 |
| 347 | 23-90068 | Invacare Corporation | NASDAQ IR INSIGHT | CRM FOR INVESTOR CALLS |
| 348 | 23-90072 | Invacare Corporation | NASTAS, CLIFFORD D. | RESTRICTED STOCK UNITS 3/12/2021 |
| 349 | 23-90072 | Invacare Corporation | NASTAS, CLIFFORD D. | RESTRICTED STOCK UNITS 3/27/2020 |
| 350 | 23-90072 | Invacare Corporation | NASTAS, CLIFFORD D. | RESTRICTED STOCK UNITS 4/1/2022 |
| 351 | 23-90068 | Invacare Corporation | NATIONAL EMPLOYERS COUNCIL INC | SERVICE AGREEMENT |
| 352 | 23-90068 | Invacare Corporation | NEW PROKIN INTERNATIONAL LTD | MASTER SUPPLY AGREEMENT #1087 DTD 1/27/2005 |
| 353 | 23-90068 | Invacare Corporation | NINGBO GENERAL BEARING CO LTD | MASTER SUPPLY AGREEMENT #1078 DTD 2/21/2005 |
| 354 | 23-90068 | Invacare Corporation | NINGBO GENERAL BEARING CO LTD | MASTER SUPPLY AGREEMENT #1078 DTD 4/17/2007 |
| 355 | 23-90068 | Invacare Corporation | NINGBO JIANGBEI DISTRICT CICHENG PNEUMATIC COMPONENTS FACTORY | MASTER SUPPLY AGREEMENT #1090 |
| 356 | 23-90068 | Invacare Corporation | NINGBO YUNFENG IMPORT & EXPORT CO LTD | MASTER SUPPLY AGREEMENT #1044 |
| 357 | 23-90068 | Invacare Corporation | NINGHAI JIANPAI AUTOMOTIVE ACCESSORY CO LTD | MASTER SUPPLY AGREEMENT #1044 |
| 358 | 23-90068 | Invacare Corporation | NINGHAI JIANPAI AUTOMOTIVE ACCESSORY CO LTD | MASTER SUPPLY AGREEMENT #1044 DTD 9/1/2015 |
| 359 | 23-90068 | Invacare Corporation | NINGHAI JIANPAI AUTOMOTIVE ACCESSORY CO LTD | MASTER SUPPLY AGREEMENT #1069 DTD 9/21/2004 |
| 360 | 23-90068 | Invacare Corporation | NMB TECHNOLOGIES CORPORATION | PRICING AGREEMENT |
| 361 | 23-90068 | Invacare Corporation | NYSE MARKET (DE) INC | INVOICE #054021428844NYL DTD 3/14/2022 |
| 362 | 23-90068 | Invacare Corporation | ON24 | WEBCAST MANAGEMENT SUBSCRIPTION |
| 363 | 23-90068 | Invacare Corporation | ON24 INC | WEBCAST ELITE 1000 SUBSCRIPTION AGREEMENT |
| 364 | 23-90068 | Invacare Corporation | ONE TRUST TECHNOLOGY LIMITED | PRIVACY COMPLIANCE TOOL |
| 365 | 23-90072 | Invacare Corporation | OPFERMANN, REGIS | RESTRICTED STOCK UNITS 3/12/2021 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|---|---|---|---|---|
| 366 | 23-90072 | Invacare Corporation | OPFERMANN, REGIS | RESTRICTED STOCK UNITS 3/27/2020 |
| 367 | 23-90072 | Invacare Corporation | OPFERMANN, REGIS | RESTRICTED STOCK UNITS 4/1/2022 |
| 368 | 23-90068 | Invacare Corporation | PELOTON INCORPORATION CO | MASTER SUPPLY AGREEMENT #1088 DTD 12/7/2004 |
| 369 | 23-90072 | Invacare Corporation | PEREZ, GERARDO MONTEMAYOR | RESTRICTED STOCK UNITS 3/12/2021 |
| 370 | 23-90072 | Invacare Corporation | PEREZ, GERARDO MONTEMAYOR | RESTRICTED STOCK UNITS 3/27/2020 |
| 371 | 23-90072 | Invacare Corporation | PEREZ, GERARDO MONTEMAYOR | RESTRICTED STOCK UNITS 4/1/2022 |
| 372 | 23-90067 | Freedom Designs, Inc. | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | EQUIPMENT - POSTAGE MACHINE |
| 373 | 23-90068 | Invacare Corporation | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | POSTAGE METER |
| 374 | 23-90068 | Invacare Corporation | PREVENT | MAINTENANCE SERVICE |
| 375 | 23-90068 | Invacare Corporation | PREVENT INC | MASTER SERVICES AGREEMENT |
| 376 | 23-90068 | Invacare Corporation | PRICESPIDER | BUSINESS SUPPLIES |
| 377 | 23-90072 | Invacare Corporation | PURTILL, GEOFF | PERFORMANCE STOCK UNITS 3/12/2021 |
| 378 | 23-90072 | Invacare Corporation | PURTILL, GEOFF | PERFORMANCE STOCK UNITS 3/27/2020 |
| 379 | 23-90072 | Invacare Corporation | PURTILL, GEOFF | PERFORMANCE STOCK UNITS 4/1/2022 |
| 380 | 23-90072 | Invacare Corporation | PURTILL, GEOFF | RESTRICTED STOCK UNITS 3/12/2021 |
| 381 | 23-90072 | Invacare Corporation | PURTILL, GEOFF | RESTRICTED STOCK UNITS 3/27/2020 |
| 382 | 23-90072 | Invacare Corporation | PURTILL, GEOFF | RESTRICTED STOCK UNITS 4/1/2022 |
| 383 | 23-90072 | Invacare Corporation | PURTILL, GEOFF | RESTRICTED STOCK UNITS 9/13/2022 |
| 384 | 23-90068 | Invacare Corporation | PURTILL, GEOFFREY P | PERFORMANCE UNIT AWARD   4/1/2022 |
| 385 | 23-90068 | Invacare Corporation | Q4 | IR WEBSITE, QUARTERLY ER WEBCASTING |
| 386 | 23-90072 | Invacare Corporation | RAMBHATLA, RAMAKANT | RESTRICTED SHARE AWARDS 3/12/2021 |
| 387 | 23-90072 | Invacare Corporation | RAMBHATLA, RAMAKANT | RESTRICTED SHARE AWARDS 3/27/2020 |
| 388 | 23-90072 | Invacare Corporation | RAMBHATLA, RAMAKANT | RESTRICTED SHARE AWARDS 4/1/2022 |
| 389 | 23-90072 | Invacare Corporation | REGIS, ERIC | RESTRICTED STOCK UNITS 3/12/2021 |
| 390 | 23-90072 | Invacare Corporation | REGIS, ERIC | RESTRICTED STOCK UNITS 3/27/2020 |
| 391 | 23-90072 | Invacare Corporation | REGIS, ERIC | RESTRICTED STOCK UNITS 4/1/2022 |
| 392 | 23-90068 | Invacare Corporation | REINER, HANSJORG | CHANGE OF CONTROL AGREEMENT |
| 393 | 23-90072 | Invacare Corporation | REINER, HANSJORG | RESTRICTED STOCK UNITS 3/12/2021 |
| 394 | 23-90072 | Invacare Corporation | REINER, HANSJORG | RESTRICTED STOCK UNITS 3/27/2020 |
| 395 | 23-90072 | Invacare Corporation | REINER, HANSJORG | RESTRICTED STOCK UNITS 4/1/2022 |
| 396 | 23-90078 | Invacare Corporation | REMMERS, JOHN | DEATH BENEFIT ONLY AGREEMENT |
| 397 | 23-90068 | Invacare Corporation | RENESAS | CUSTOMER NON CANCEL NON RETURN APPROVAL |
| 398 | 23-90068 | Invacare Corporation | RENESAS | CUSTOMER NON CANCEL NON RETURN APPROVAL FORM |
| 399 | 23-90068 | Invacare Corporation | RENESAS | CUSTOMER NON CANCEL NON RETURN APPROVAL FORM DTD 6/12/2019 |
| 400 | 23-90068 | Invacare Corporation | RENESAS | CUSTOMER NON CANCEL NON RETURN APPROVAL FORM DTD 7/19/2019 |
| 401 | 23-90068 | Invacare Corporation | RENESAS | EMAIL REGARDING RENESAS MICROCONTROLLER |
| 402 | 23-90068 | Invacare Corporation | REP ACQUISITION CORPORATION | SHARE PURCHASE AGREEMENT AMONG REP ACQUISITION CORPORATION, INVACARE CORPORATION, AND ALTIMATE MEDICAL, INC. 8/29/14 |
| 403 | 23-90068 | Invacare Corporation | REP ACQUISITION CORPORATION | SHARE PURCHASE AGREEMENT AMONG REP ACQUISITION CORPORATION, INVACARE CORPORATION, AND ALTIMATE MEDICAL, INC. DATED 8/29/14 |
| 404 | 23-90068 | Invacare Corporation | REP ACQUISITON CORPORATION | SHARE PURCHASE AGREEMENT DTD 9/29/2014 |
| 405 | 23-90068 | Invacare Corporation | REP ACQUISITON CORPORATION | SHARE PURCHASE AGREEMENT DTD 9/29/2014 |
| 406 | 23-90072 | Invacare Corporation | REYNOLDS, EMIT | RESTRICTED SHARE AWARDS 3/12/2021 |
| 407 | 23-90072 | Invacare Corporation | REYNOLDS, EMIT | RESTRICTED SHARE AWARDS 4/1/2022 |
| 408 | 23-90072 | Invacare Corporation | RICHESON, RONALD | RESTRICTED SHARE AWARDS 3/12/2021 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|-----|-------------|-------------|-------------------|---------------------|
| 409 | 23-90072 | Invacare Corporation | RICHESON, RONALD | RESTRICTED SHARE AWARDS 3/27/2020 |
| 410 | 23-90072 | Invacare Corporation | RICHESON, RONALD | RESTRICTED SHARE AWARDS 4/1/2022 |
| 411 | 23-90068 | Invacare Corporation | ROODINSEAT CORPORATION | MASTER SUPPLY AGREEMENT #1138 DTD 10/1/2007 |
| 412 | 23-90072 | Invacare Corporation | ROSALES, ALEJANDRO | RESTRICTED STOCK UNITS 3/12/2021 |
| 413 | 23-90072 | Invacare Corporation | ROSALES, ALEJANDRO | RESTRICTED STOCK UNITS 3/27/2020 |
| 414 | 23-90072 | Invacare Corporation | ROSALES, ALEJANDRO | RESTRICTED STOCK UNITS 4/1/2022 |
| 415 | 23-90072 | Invacare Corporation | ROTELLI, LISA | RESTRICTED SHARE AWARDS 3/12/2021 |
| 416 | 23-90072 | Invacare Corporation | ROTELLI, LISA | RESTRICTED SHARE AWARDS 3/27/2020 |
| 417 | 23-90072 | Invacare Corporation | ROTELLI, LISA | RESTRICTED SHARE AWARDS 4/1/2022 |
| 418 | 23-90072 | Invacare Corporation | RUPPE, BRIAN | RESTRICTED SHARE AWARDS 3/12/2021 |
| 419 | 23-90072 | Invacare Corporation | RUPPE, BRIAN | RESTRICTED SHARE AWARDS 3/27/2020 |
| 420 | 23-90072 | Invacare Corporation | RUPPE, BRIAN | RESTRICTED SHARE AWARDS 4/1/2022 |
| 421 | 23-90068 | Invacare Corporation | SAJAN INC | MASTER SERVICES AGREEMENT DTD 2/1/2007 |
| 422 | 23-90072 | Invacare Corporation | SALIGA, ANDREW | RESTRICTED SHARE AWARDS 3/12/2021 |
| 423 | 23-90072 | Invacare Corporation | SALIGA, ANDREW | RESTRICTED SHARE AWARDS 3/27/2020 |
| 424 | 23-90072 | Invacare Corporation | SALIGA, ANDREW | RESTRICTED SHARE AWARDS 4/1/2022 |
| 425 | 23-90072 | Invacare Corporation | SANKOVICH, COURTNEY | RESTRICTED SHARE AWARDS 3/12/2021 |
| 426 | 23-90072 | Invacare Corporation | SANKOVICH, COURTNEY | RESTRICTED SHARE AWARDS 3/27/2020 |
| 427 | 23-90072 | Invacare Corporation | SANKOVICH, COURTNEY | RESTRICTED SHARE AWARDS 4/1/2022 |
| 428 | 23-90072 | Invacare Corporation | SCHULER, GRETCHEN | RESTRICTED SHARE AWARDS 3/12/2021 |
| 429 | 23-90072 | Invacare Corporation | SCHULER, GRETCHEN | RESTRICTED SHARE AWARDS 3/27/2020 |
| 430 | 23-90072 | Invacare Corporation | SCHULER, GRETCHEN | RESTRICTED SHARE AWARDS 4/1/2022 |
| 431 | 23-90072 | Invacare Corporation | SCHULTE, PAUL | RESTRICTED SHARE AWARDS 3/12/2021 |
| 432 | 23-90072 | Invacare Corporation | SCHULTE, PAUL | RESTRICTED SHARE AWARDS 3/27/2020 |
| 433 | 23-90072 | Invacare Corporation | SCHULTE, PAUL | RESTRICTED SHARE AWARDS 4/1/2022 |
| 434 | 23-90072 | Invacare Corporation | SCHWARTZ, ARON | RESTRICTED STOCK UNITS 4/1/2022 |
| 435 | 23-90072 | Invacare Corporation | SCRANTON, JEFFREY | RESTRICTED SHARE AWARDS 3/12/2021 |
| 436 | 23-90072 | Invacare Corporation | SCRANTON, JEFFREY | RESTRICTED SHARE AWARDS 3/27/2020 |
| 437 | 23-90072 | Invacare Corporation | SCRANTON, JEFFREY | RESTRICTED SHARE AWARDS 4/1/2022 |
| 438 | 23-90068 | Invacare Corporation | SHAH, BAIJU R. | INDEMNITY AGREEMENT DTD 5/19/2011 |
| 439 | 23-90068 | Invacare Corporation | SHANGHAI HUAFA ELECTRIC APPLIANCE INSTRUMENT CO LTD | MASTER SUPPLY AGREEMENT #8036 DTD 11/16/2009 |
| 440 | 23-90068 | Invacare Corporation | SHANGHAI SHUNLONG PHYSICAL THERAPY EQUIP CO LTD | MASTER SUPPLY AGREEMENT #1129 DTD 12/12/2005 |
| 441 | 23-90068 | Invacare Corporation | SHANGHAI SIMTECH COMPANY | MASTER SUPPLY AGREEMENT #1061 DTD 7/14/2004 |
| 442 | 23-90068 | Invacare Corporation | SHANGHAI XINPENG INDUSTRY CO LTD | MASTER SUPPLY AGREEMENT #1028 DTD 3/23/2004 |
| 443 | 23-90068 | Invacare Corporation | SHANGHAI XINPENG INDUSTRY CO LTD | MASTER SUPPLY AGREEMENT #1085 DTD 12/2/2004 |
| 444 | 23-90068 | Invacare Corporation | SHANGHAI YONGHONG AUTO PARTS CO LTD | MASTER SUPPLY AGREEMENT #1106 DTD 6/17/2005 |
| 445 | 23-90068 | Invacare Corporation | SHENG YE ELECTRICAL CO LTD | MASTER SUPPLY AGREEMENT #1067 DTD 9/21/2004 |
| 446 | 23-90072 | Invacare Corporation | SHOWMAN, DANIEL | RESTRICTED SHARE AWARDS 3/12/2021 |
| 447 | 23-90072 | Invacare Corporation | SHOWMAN, DANIEL | RESTRICTED SHARE AWARDS 4/1/2022 |
| 448 | 23-90072 | Invacare Corporation | SILVA, EZEQUIEL FILIPE | RESTRICTED STOCK UNITS 3/12/2021 |
| 449 | 23-90072 | Invacare Corporation | SILVA, EZEQUIEL FILIPE | RESTRICTED STOCK UNITS 4/1/2022 |
| 450 | 23-90084 | Invacare Corporation | SLANGEN, LOUIS | DEATH BENEFIT ONLY AGREEMENT |
| 451 | 23-90068 | Invacare Corporation | SMC CORPORATION OF AMERICA | LETTER OF INTENT DTD 3/22/2019 |
| 452 | 23-90072 | Invacare Corporation | SPIDARE, PATRICIA | RESTRICTED SHARE AWARDS 3/12/2021 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|---|---|---|---|---|
| 453 | 23-90072 | Invacare Corporation | SPIDARE, PATRICIA | RESTRICTED SHARE AWARDS 3/27/2020 |
| 454 | 23-90072 | Invacare Corporation | SPIDARE, PATRICIA | RESTRICTED SHARE AWARDS 4/1/2022 |
| 455 | 23-90072 | Invacare Corporation | STEIRA, ERIC | RESTRICTED STOCK UNITS 3/12/2021 |
| 456 | 23-90072 | Invacare Corporation | STEIRA, ERIC | RESTRICTED STOCK UNITS 3/27/2020 |
| 457 | 23-90072 | Invacare Corporation | STEIRA, ERIC | RESTRICTED STOCK UNITS 4/1/2022 |
| 458 | 23-90072 | Invacare Corporation | STEPNIEWICZ, MAGDA | RESTRICTED STOCK UNITS 4/1/2022 |
| 459 | 23-90072 | Invacare Corporation | STRIKER, FRANCIS | RESTRICTED SHARE AWARDS 4/1/2022 |
| 460 | 23-90079 | Invacare Corporation | STUMPP, PATRICIA | DEATH BENEFIT ONLY AGREEMENT |
| 461 | 23-90070 | Invacare Corporation | STUMPP, PATRICIA | CASH BALANCE SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN, AS AMENDED AND RESTATED EFFECTIVE DECEMBER 31, 2008, AND PARTICIPATION AGREEMENT THEREUNDER DATED AS OF DECEMBER 31, 2008 |
| 462 | 23-90068 | Invacare Corporation | SUPERIOER FASTENING (SHANGHAI) LTD | MASTER SUPPLY AGREEMENT #1074 DTD 10/29/2004 |
| 463 | 23-90068 | Invacare Corporation | SUZHOU NEW DISTRICT PRINTING FACTORY | MASTER SUPPLY AGREEMENT #8000 DTD 9/10/2007 |
| 464 | 23-90068 | Invacare Corporation | SUZHOU SHENY IMP&EXP TRADING CO LTD | MASTER SUPPLY AGREEMENT #2600 DTD 9/6/2007 |
| 465 | 23-90074 | Invacare Corporation | TABICKMAN, LOUIS | SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN, AS AMENDED AND RESTATED EFFECTIVE FEBRUARY 1, 2000 |
| 466 | 23-90068 | Invacare Corporation | TAICANG LIANGHONG ELECTRICAL PLASTIC CO LTD | MASTER SUPPLY AGREEMENT #1106 DTD 6/17/2005 |
| 467 | 23-90068 | Invacare Corporation | TEMPLAFY LLC | CONTENT ENABLEMENT PLATFORM |
| 468 | 23-90068 | Invacare Corporation | TEMPLAFY LLC | SERVICE CONTRACT DTD 5/17/2021 |
| 469 | 23-90068 | Invacare Corporation | TENEX CAPITAL MANAGEMENT | SHARE PURCHASE AGREEMENT AMONG COMPASS HEALTH BRANDS CORP. AND INVACARE CORPORATION, AND GARDEN CITY MEDICAL INC. DATED 9/30/16 |
| 470 | 23-90068 | Invacare Corporation | THOMSON ELECTRONIC SUPPLIES INC | CONSIGNMENT INVENTORY AGREEMENT |
| 471 | 23-90068 | Invacare Corporation | TKE (TK ELEVATOR) | TAYLOR WOODS ELEVATOR MAINTENANCE |
| 472 | 23-90068 | Invacare Corporation | TOP END WHEEL CHAIR SPORTS INC | BUSINESS LEASE DTD 7/7/1992 |
| 473 | 23-90068 | Invacare Corporation | TRALIANT HOLDINGS LLC | EXHIBIT B STATMENT OF WORK DTD 12/1/2022 |
| 474 | 23-90068 | Invacare Corporation | TRANKEY MICRO-TECH CORP | MASTER SUPPLY AGREEMENT #1070 DTD 10/7/2004 |
| 475 | 23-90068 | Invacare Corporation | TRANSFER NA INT'L FREIGHT SERVICES LLC | CUSTOMS POWER OF ATTORNEY AND ACKNOWLEDGMENT OF TERMS & CONDITIONS OF SERVICE |
| 476 | 23-90068 | Invacare Corporation | TRANSUNION | ORDINARY COURSE PROFESSIONAL |
| 477 | 23-90072 | Invacare Corporation | TROKIC, ADI | RESTRICTED STOCK UNITS 4/1/2022 |
| 478 | 23-90072 | Invacare Corporation | TUCKER, RONALD | RESTRICTED SHARE AWARDS 3/12/2021 |
| 479 | 23-90072 | Invacare Corporation | TUCKER, RONALD | RESTRICTED SHARE AWARDS 3/27/2020 |
| 480 | 23-90072 | Invacare Corporation | TUCKER, RONALD | RESTRICTED SHARE AWARDS 4/1/2022 |
| 481 | 23-90068 | Invacare Corporation | TUV RHEINLAND OF NORTH AMERICA INC | 2023 ANNUAL FEE QUOTATION DTD 11/28/2022 |
| 482 | 23-90068 | Invacare Corporation | TUV RHEINLAND OF NORTH AMERICA, INC. | LICENSE FOR T-MARK ON 9L COMPRESSOR (1145469) AND IRC5PO2AW COMPRESSOR (1153689) |
| 483 | 23-90072 | Invacare Corporation | UHL, EDWARD | RESTRICTED SHARE AWARDS 3/12/2021 |
| 484 | 23-90072 | Invacare Corporation | UHL, EDWARD | RESTRICTED SHARE AWARDS 3/27/2020 |
| 485 | 23-90072 | Invacare Corporation | UHL, EDWARD | RESTRICTED SHARE AWARDS 4/1/2022 |
| 486 | 23-90068 | Invacare Corporation | UNIVERSAL PROTECTION SERVICE LP | SECURITY PROFESSIONAL SERVICE AGREEMENT |
| 487 | 23-90072 | Invacare Corporation | VAN DER BREGGEN, MICHAEL | RESTRICTED SHARE AWARDS 3/12/2021 |
| 488 | 23-90072 | Invacare Corporation | VAN DER BREGGEN, MICHAEL | RESTRICTED SHARE AWARDS 4/1/2022 |
| 489 | 23-90072 | Invacare Corporation | VERCAEMER, SOFIE | RESTRICTED STOCK UNITS 3/12/2021 |
| 490 | 23-90072 | Invacare Corporation | VERCAEMER, SOFIE | RESTRICTED STOCK UNITS 3/27/2020 |
| 491 | 23-90072 | Invacare Corporation | VERCAEMER, SOFIE | RESTRICTED STOCK UNITS 4/1/2022 |
| 492 | 23-90072 | Invacare Corporation | WILHELM, KIMBERLY | RESTRICTED SHARE AWARDS 3/12/2021 |
| 493 | 23-90072 | Invacare Corporation | WILHELM, KIMBERLY | RESTRICTED SHARE AWARDS 3/27/2020 |
| 494 | 23-90072 | Invacare Corporation | WILHELM, KIMBERLY | RESTRICTED SHARE AWARDS 4/1/2022 |
| 495 | 23-90072 | Invacare Corporation | WILLEMS, ALAN | RESTRICTED STOCK UNITS 4/21/2022 |
| 496 | 23-90068 | Invacare Corporation | WUXI FIRSTSTAR TRADING CORP | MASTER SUPPLY AGREEMENT #8003 DTD 11/4/2010 |
| 497 | 23-90068 | Invacare Corporation | WUXI STAR POWER EQUIPMENT CO LTD | MASTER SUPPLY AGREEMENT #8003 DTD 11/4/2010 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|-----|-------------|-------------|-------------------|----------------------|
| 498 | 23-90068 | Invacare Corporation | WUXI ZHENGFENG SPECIAL TYPE PRINTING CO LTD | MASTER SUPPLY AGREEMENT #8017 DTD 4/29/2008 |
| 499 | 23-90068 | Invacare Corporation | XIAMEN LENCO CO LTD | MASTER SUPPLY AGREEMENT #1088 DTD 8/27/2007 |
| 500 | 23-90068 | Invacare Corporation | YOUTH YNX INDUSTRIAL CO LTD | MASTER SUPPLY AGREEMENT #1060 DTD 7/2/2004 |
| 501 | 23-90068 | Invacare Corporation | ZHONGSHAN EVERFLOW ELECTRONIC & ELECTRICAL MFG CO LTD | MASTER SUPPLY AGREEMENT #1142 DTD 2/1/2007 |
| 502 | 23-90072 | Invacare Corporation | ZHU, KAI | RESTRICTED STOCK UNITS 4/1/2022 |
| 503 | 23-90072 | Invacare Corporation | ZHU, KAI | RESTRICTED STOCK UNITS 4/18/2022 |
| 504 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | NOTICE OF TERMINATION OF LEASE DTD 12/21/2017 |
| 505 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.1 TO LEASE AGREEMENT |
| 506 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.5 TO LEASE AGREEMENT |
| 507 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.7 TO LEASE AGREEMENT |
| 508 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.8 TO LEASE AGREEMENT |
| 509 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | LEASE EXTENSION LETTER DTD 9/10/2004 |
| 510 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.2 TO LEASE AGREEMENT |
| 511 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.3 TO LEASE AGREEMENT |
| 512 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.4 TO LEASE AGREEMENT |
| 513 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | LEASE AGREEMENT |
| 514 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.6 TO LEASE AGREEMENT |
| 515 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.9 TO LEASE AGREEMENT |
| 516 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.10 TO LEASE AGREEMENT |
| 517 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.11 TO LEASE AGREEMENT |
| 518 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.12 TO LEASE AGREEMENT |
| 519 | 23-90068 | Invacare Corporation | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AMENDMENT NO.13 TO LEASE AGREEMENT |
| 520 | 23-90068 | Invacare Corporation | XTRA LEASE LLC | EQUIPMENT LEASE AGREEMENT #043L136 |
| 521 | 23-90068 | Invacare Corporation | VITAL RECORDS CONTROL | MASTER SERVICE AGREEMENT DTD 4/11/2022 |
| 522 | 23-90068 | Invacare Corporation | VITAL RECORDS CONTROL | INVOICE #3291444 DTD 1/31/2023 |
| 523 | 23-90068 | Invacare Corporation | BIRLASOFT SOLUTIONS INC | PURCHASE ORDER# 5022231477 DTD 11/23/2022 |
| 524 | 23-90068 | Invacare Corporation | BIRLASOFT SOLUTIONS INC | MASTER SALES AND SUPPORT AGREEMENT |
| 525 | 23-90068 | Invacare Corporation | EASYLIFT (BANSBACH) OF NORTH AMERICA | BLANKET RELEASE 3034883-265,11 |
| 526 | 23-90068 | Invacare Corporation | EASYLIFT (BANSBACH) OF NORTH AMERICA | BLANKET RELEASE 3034883-267,1 |
| 527 | 23-90068 | Invacare Corporation | EASYLIFT (BANSBACH) OF NORTH AMERICA | PURCHASE ORDER NO. 3034883-268 REVISION 13 |
| 528 | 23-90068 | Invacare Corporation | EASYLIFT (BANSBACH) OF NORTH AMERICA | PURCHASE ORDER NO. 3034883-269 REVISION 9 |
| 529 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-34 ITEM 0703-0103-01 |
| 530 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-34 ITEM 0603-0101-01 |
| 531 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-41 ITEM 0703-0101-01 |
| 532 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-43 ITEM 0703-0103-01 |
| 533 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-44 ITEM 0703-0103-01 |
| 534 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-52 ITEM 0706-0105-61 |
| 535 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-56 ITEM 0603-0102-01 |
| 536 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-57 ITEM 0603-0102-01 |
| 537 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-62 ITEM 0603-0102-01 |
| 538 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-66 ITEM 0603-0100-01 |
| 539 | 23-90068 | Invacare Corporation | P&R FASTENERS INC | PURCHASE ORDER 3063478-86 ITEM 0603-0102-01 |
| 540 | 23-90068 | Invacare Corporation | CAB ASSIGNEE OF NEW PROKIN LTD | PURCHASE ORDER 4500069282 |
| 541 | 23-90068 | Invacare Corporation | CAB ASSIGNEE OF QINGDAO FORBEST IMP&EXP | PURCHASE ORDER 3063037 REVISION 3 PART NO. 1101152 |
| 542 | 23-90068 | Invacare Corporation | CAB ASSIGNEE OF QINGDAO FORBEST IMP&EXP | PURCHASE ORDER 3063036 REVISION 3 PART NO. 1149803 |
| 543 | 23-90068 | Invacare Corporation | CAB ASSIGNEE OF QINGDAO FORBEST IMP&EXP | PURCHASE ORDER 3062883 REVISION 5 PART NO. 1142784 |
| 544 | 23-90068 | Invacare Corporation | CAB ASSIGNEE OF QINGDAO FORBEST IMP&EXP | PURCHASE ORDER 3062165 REVISION 7 PART NO. 1161188 |
| 545 | 23-90068 | Invacare Corporation | CAB ASSIGNEE OF QINGDAO FORBEST IMP&EXP | PURCHASE ORDER 3057251-7 REVISION 15 PART NO. 60125401, 60125465 |
| 546 | 23-90068 | Invacare Corporation | ASCO, L.P | PURCHASE ORDER 3063669-3 LINE 1.1 |
| 547 | 23-90068 | Invacare Corporation | ASCO, L.P | PURCHASE ORDER 3063669-3 LINE 1.2 |
| 548 | 23-90068 | Invacare Corporation | ASCO, L.P | PURCHASE ORDER 3063669-4 LINE 1.1 |
| 549 | 23-90068 | Invacare Corporation | ASCO, L.P | PURCHASE ORDER 3063669-5 LINE 1.1 |
| 550 | 23-90068 | Invacare Corporation | ASCO, L.P | PURCHASE ORDER 3063669-7 LINE 1.1 |
| 551 | 23-90068 | Invacare Corporation | ASCO, L.P | PURCHASE ORDER 4500070555 |
| 552 | 23-90068 | Invacare Corporation | ASCO, L.P | PURCHASE ORDER 4500070556 |
| 553 | 23-90068 | Invacare Corporation | GARDNER DENVER THOMAS | PURCHASE ORDER 3006132-743 |
| 554 | 23-90068 | Invacare Corporation | GARDNER DENVER THOMAS | PURCHASE ORDER 3006132-744 |
| 555 | 23-90068 | Invacare Corporation | GARDNER DENVER THOMAS | PURCHASE ORDER 3006132-745 |
| 556 | 23-90068 | Invacare Corporation | GARDNER DENVER THOMAS | PURCHASE ORDER 3044868-44 |
| 557 | 23-90068 | Invacare Corporation | OEM MANUFACTURING & SALES | P.O. LOC 08022022 ITEM 40188X007 |
| 558 | 23-90068 | Invacare Corporation | OEM MANUFACTURING & SALES | P.O. 5010274-351 ITEM 1006981 |
| 559 | 23-90068 | Invacare Corporation | OEM MANUFACTURING & SALES | P.O. LOC 08022022 ITEM 1110069 |
| 560 | 23-90068 | Invacare Corporation | OEM MANUFACTURING & SALES | P.O. LOC 08022022 ITEM 1018225 |
| 561 | 23-90068 | Invacare Corporation | OEM MANUFACTURING & SALES | P.O. 5010274-357 ITEM 40188X007 |
| 562 | 23-90068 | Invacare Corporation | OEM MANUFACTURING & SALES | P.O. 5010274-352 ITEM 1018225 |
| 563 | 23-90068 | Invacare Corporation | OEM MANUFACTURING & SALES | P.O. 5010274-355 ITEM 1110069 |

| No. | Case Number | Debtor Name | Counterparty Name | Contract Description |
|-----|-------------|-------------|-------------------|---------------------|
| 564 | 23-90068 | Invacare Corporation | R F CARLSON COMPANY | ORDER NO. 3055721 ITEM 2001694 |
| 565 | 23-90068 | Invacare Corporation | R F CARLSON COMPANY | ORDER NO. 3030797 ITEMS 2001694, 1143462, 2002590 |
| 566 | 23-90068 | Invacare Corporation | FEDEX CORPORATE SERVICES INC | TRANSPORTATION SERVICES AGREEMENTS 1087945972-100-01, 2702446 AND ALL RELATED AMENDMENTS |
| 567 | 23-90068 | Invacare Corporation | FEDEX CORPORATE SERVICES INC | TRANSPORTATION SERVICES AGREEMENT 487826118-100-10 AND ALL RELATED AMENDMENTS |
| 568 | 23-90068 | Invacare Corporation | ACCESS INFORMATION PROTECTED (FORMERLY CINTAS DOCUMENT MANAGEMENT) | OFFSITE STORAGE - DOCUMENT RETENTION |
| 569 | 23-90067 | Freedom Designs, Inc. | ACCESS INFORMATION PROTECTED (FORMERLY CINTAS DOCUMENT MANAGEMENT) | OFFSITE STORAGE - DOCUMENT RETENTION |